Fill in this information to identify the case:

United States Bankruptcy Court for the:

_____ District of Delaware
(State)

Case number (*if known*): _____ Chapter 11

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**

Patriot National, Inc.

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

Old Guard Risk Services, Inc.

3. **Debtor's federal Employer Identification Number (EIN)**

4 6 _ 4 1 5 1 3 7 6

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 401 East Las Olas Boulevard | |
| Number    Street | Number    Street |
| Suite 1650 | |
| | P.O. Box |
| Fort Lauderdale    FL    33301 | |
| City    State    ZIP Code | City    State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Broward | |
| County | Number    Street |
| | |
| | City    State    ZIP Code |

5. **Debtor's website (URL)**

www.patnat.com

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding  LLP)
☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>5</u>  <u>2</u>  <u>4</u>  <u>1</u>

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☑ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☑ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
                                           MM / DD / YYYY

          District _____  When _____  Case number _____
                                           MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.  Debtor  See attached Schedule 1.  Relationship _____

        District _____  When _____
                                          MM  /  DD  / YYYY

        Case number, if known _____

| 11. | **Why is the case filed in _this district_?** | *Check all that apply:* |

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

| 12. | **Does the debtor own or have possession of any real property or personal property that needs immediate attention?** |

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

Where is the property? _____

| Number | Street |

_____

_____

| City | | State | ZIP Code |

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

## Statistical and administrative information

| 13. | **Debtor's estimation of available funds** | *Check one:* |

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

| 14. | **Estimated number of creditors** | | | |
|---|---|---|---|---|
| | ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| | ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| | ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| | ☑ 200-999 | | |

| 15. | **Estimated assets** | | | |
|---|---|---|---|---|
| | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☑ $100,000,001-$500 million | ☐ More than $50 billion |

| 16. **Estimated liabilities** | ☐ $0–$50,000 | ☐ $1,000,001–$10 million | ☐ $500,000,001–$1 billion |
| | ☐ $50,001–$100,000 | ☐ $10,000,001–$50 million | ☐ $1,000,000,001–$10 billion |
| | ☐ $100,001–$500,000 | ☐ $50,000,001–$100 million | ☐ $10,000,000,001–$50 billion |
| | ☐ $500,001–$1 million | ☑ $100,000,001–$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

▪ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

▪ I have been authorized to file this petition on behalf of the debtor.

▪ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  01  30  2018
         MM / DD / YYYY

✗ _____          James S. Feltman
Signature of authorized representative of debtor     Printed name

Title  Chief Restructuring Officer

**18. Signature of attorney**

✗ _____          Date  01  30  2018
Signature of attorney for debtor                    MM / DD / YYYY

Laura Davis Jones
Printed name

Pachulski Stang Ziehl & Jones LLP
Firm name

919        North Market Street, 17th Floor
Number     Street

Wilmington                        DE        19801
City                              State     ZIP Code

302-652-4100                      LJones@pszjlaw.com
Contact phone                     Email address

2436                              DE
Bar number                        State

**Schedule 1**

**PENDING OR CONCURRENT BANKRUPTCY CASES FILED BY THE DEBTOR AND ITS AFFILIATES**

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed a voluntary petition for relief under title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware. A motion is being filed with the Court requesting that the chapter 11 cases of these entities be jointly administered for procedural purposes only. Additional detail regarding the relationship of each debtor is set forth in the corporate ownership statement, filed contemporaneously herewith.

| Entity Name | Relationship | Case Number | Judge |
|---|---|---|---|
| Patriot National, Inc. | Debtors' Ultimate Parent Company | Not yet assigned | Not yet assigned |
| Patriot Services, LLC | Direct subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| TriGen Insurance Solutions, Inc. | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Patriot Captive Management, LLC | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Patriot Underwriters, Inc. | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| TriGen Hospitality Group, Inc. | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Patriot Risk Consultants, LLC | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Patriot Audit Services, LLC | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Patriot Claim Services, Inc. | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Patriot Risk Services, Inc. | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Corporate Claims Management, Inc. | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| CWIBenefits, Inc. | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Forza Lien, LLC | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Contego Investigative Services, Inc. | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Contego Services Group, LLC | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |

| Entity Name | Relationship | Case Number | Judge |
| --- | --- | --- | --- |
| Patriot Care Management, LLC | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Radar Post-Closing Holding Company, Inc. | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Patriot Technology Solutions, LLC | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |
| Decision UR, LLC | Indirect subsidiary of Patriot National, Inc. | Not yet assigned | Not yet assigned |

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

*[Caption as in Form 416B]*

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is 001-36804 .

2. The following financial data is the latest available information and refers to the debtor's condition on 12/31/2017 .

|   |   |   |
|---|---|---|
| a. Total assets | $ | 159,415,856.00 |
| b. Total debts (including debts listed in 2.c., below) | $ | 242,178,504.00 |

c. Debt securities held by more than 500 holders

Approximate number of holders:

| | | | | | |
|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | N/A |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |

d. Number of shares of preferred stock

e. Number of shares common stock                    26,939,888

Comments, if any: _____

_____
_____

3. Brief description of debtor's business: _____
Patriot National, through its subsidiaries, provides agency, underwriting and policyholder services to its insurance carrier clients, primarily in the workers' compensation sector.

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
Steven M. Mariano, Guarantee Insurance Group, Inc., Guarantee Insurance Company, D&L Partners LP, Patriot Captive Management (Cayman)

# UNANIMOUS WRITTEN CONSENT
# IN LIEU OF MEETING OF
# THE BOARD OF DIRECTORS
# OF
# PATRIOT NATIONAL, INC.

## January 30, 2018

The undersigned, constituting all of the members of the Board of Directors (the "Board") of Patriot National, Inc., a Delaware corporation (the "Company"), do hereby waive all notice of a meeting of the Board and approve and adopt the following resolutions as of the date first written above by unanimous written consent in lieu of a meeting pursuant to Section 141(f) of the Delaware General Corporation Law.

WHEREAS, the Board has reviewed and analyzed materials and advice presented by the management and the outside financial and legal advisors of the Company regarding the financial condition, capital structure, liquidity position, business model and projections, short term and long term prospects of the Company and the restructuring and other strategic alternatives available to it, and the impact of the foregoing on the business of the Company; and

WHEREAS, the Board has determined that it is desirable and in the best interests of the Company and its creditors, employees and other parties in interest, that the Company file or cause to be filed a voluntary petition (the "Chapter 11 Case") seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

NOW THEREFORE BE IT RESOLVED, that filing of the Chapter 11 Case by the Company, and the seeking of relief by the Company under chapter 11 of the Bankruptcy Code in the Bankruptcy Court be, and each hereby is, authorized and approved for all purposes and in all respects; and it is further

RESOLVED, that James S. Feltman, Chief Restructuring Officer of the Company, and any other person designated and so authorized to act by the aforementioned officer (each such officer or designee being an "Authorized Person"), be, and each hereby is, authorized and empowered to execute and verify petitions and amendments thereto under chapter 11 of the Bankruptcy Code in the name and on behalf of the Company, in such forms as the Authorized Person executing the same shall approve, his, her or their execution to be conclusive evidence of the approval thereof by such Authorized Person and the Board, and to file or cause the same to be filed in the Bankruptcy Court at such time as such Authorized Person executing the same shall determine; and it is further

RESOLVED, that any Authorized Person be, and each hereby is, authorized and empowered to execute, verify and file or cause to be filed on behalf of and in the name of the Company any and all petitions, schedules, motions, lists, applications, pleadings and other papers, in such forms as the Authorized Person executing the same shall approve, his, her or their execution to be conclusive evidence of the approval thereof by such Authorized Person and the Board, and to take all such other actions deemed by such Authorized Person to be necessary,

appropriate or desirable in connection with the Chapter 11 Case, with a view to the successful prosecution of the Chapter 11 Case; and it is further

RESOLVED, that any Authorized Person be, and each hereby is, authorized and empowered on behalf of the Company, to retain (i) Hughes Hubbard & Reed LLP as co-general bankruptcy counsel; (ii) Pachulski Stang Ziehl & Jones LLP as co-general bankruptcy counsel; (iii) Duff & Phelps, LLC to provide financial advisory services; (iv) Prime Clerk, LLC as claims, noticing and balloting agent and to provide administrative advisory services; (v) Conway MacKenzie Management Services, LLC as provider of an Executive Vice President of Finance and related financial advisory services; and (vi) such other professionals as the Authorized Persons deem necessary, appropriate or desirable in connection with the Chapter 11 Case, in each case on such terms as the Authorized Persons shall deem necessary, appropriate or desirable and subject to any required approvals of the Bankruptcy Court; and it is further

RESOLVED, that in connection with the Chapter 11 Case, any Authorized Person be, and each hereby is, authorized and empowered on behalf and in the name of the Company, to negotiate, execute, deliver, and perform or cause the performance of (i) that certain Senior Secured, Super-Priority Debtor-in-Possession Financing Agreement, by and among the Company, as Borrower, each subsidiary of the Company listed as a "Guarantor" on the signature pages thereto, Cerberus Business Finance, LLC as collateral agent and administrative agent (the "DIP Agent"), and each lender from time to time party thereto, as Lenders (as amended, modified, supplemented, or restated, the "DIP Credit Agreement"), on substantially the terms and subject to the conditions described to the Board and as set forth in the DIP Credit Agreement or as may hereafter be authorized by the Board or each of the Authorized Persons; (ii) any and all transactions contemplated by the DIP Credit Agreement, including, without limitation, the payment of any fees and expenses payable under the DIP Financing Documents (defined therein) and the grant of security interests in and liens upon (including priming liens) some, any or all of the Company's assets, as any such Authorized Person executing the same may consider necessary, proper or desirable, such determination to be evidenced by such execution; (iii) the "Loan Documents" as that term is defined in the DIP Credit Agreement (collectively, the "DIP Loan Documents") to which the Company is a party and any and all agreements or instruments on behalf of the Company (including, without limitation, in connection therewith, such notes, security agreements, pledge agreements, mortgages, guarantees, fee letters, bailee letters, collateral access agreements, deposit account control agreements, securities account control agreements, and other agreements or instruments on behalf of the Company (such other agreements and instruments, together with the DIP Credit Agreement and the DIP Loan Documents, collectively, the "DIP Financing Documents") necessary or advisable in order to consummate the transactions contemplated under the DIP Financing Documents, the performance of the Company's obligations and grant of security interest contemplated thereby, with such changes to the DIP Financing Documents or additions thereto as the Authorized Person executing the same shall approve as being necessary or desirable, such approval to be evidenced by such execution; and (iv) any and all amendments, supplements and changes to the DIP Financing Documents, as any such Authorized Person executing the same may consider necessary, proper or desirable, such determination to be evidenced by such execution; and it is further

2

RESOLVED, that the form, terms and provisions of the DIP Credit Agreement and each of the other DIP Loan Documents to which the Company is a party be, and the same hereby are, in all respects approved, and that any Authorized Person is hereby authorized and empowered, in the name of and on behalf of the Company, to execute and deliver the DIP Credit Agreement and each of the DIP Loan Documents to which the Company is a party, each in the form or substantially in the form thereof submitted to the Board, with such changes, additions and modifications thereto as any such Authorized Person executing the same may consider necessary, proper or desirable, such determination to be evidenced by such execution; and it is further

RESOLVED, that any Authorized Person be, and each hereby is, authorized and empowered to take any and all actions necessary or appropriate for the Company to negotiate a refinancing, recapitalization, restructuring or other reorganization of the Company, including under one or more plans of reorganization, and, subject to further approval of the Board, to enter into such plan of reorganization and all other documents, agreements or instruments to effectuate the foregoing; and it is further

RESOLVED, that any Authorized Person be, and each hereby is, authorized and empowered on behalf of the Company, to negotiate, execute, deliver and/or file or cause to be filed any and all agreements, amendments, instruments, consents, certificates, letters, documents or other writings, and to take all such other actions (including the payment of expense) deemed by such Authorized Person to be necessary, appropriate or desirable to carry out the purposes and intents of each and all of the foregoing resolutions; and it is further

RESOLVED, that all authority conferred by these resolutions shall be deemed retroactive and any and all acts authorized under these resolutions performed prior to the adoption of this resolution are hereby ratified, affirmed and approved; and that, without limitation of the foregoing, all actions heretofore taken for or on behalf of the Company by any Authorized Person in connection with the transactions contemplated by the preceding resolutions be, and hereby are, ratified, adopted and confirmed in all respects.

This document may be executed in counterparts, each of which shall be deemed an original, but all of which taken together shall constitute one and the same instrument. This document shall be filed with the minutes of the proceedings of the Board. The resolutions herein shall have the same force and effect as if they were adopted at a meeting at which the undersigned personally was present.

*[Signature page follows]*

IN WITNESS WHEREOF, the undersigned have signed this unanimous written consent as of the date first written above.

**DIRECTORS**

_____
Glenn Hibler


_____
John R. Del Pizzo


_____
Ernst Csiszar


_____
Terry L. Coleman


_____
Sean Bidic

IN WITNESS WHEREOF, the undersigned have signed this unanimous written consent as of the date first written above.

**DIRECTORS**

_____
Glenn Hibler

_John R. Del Pizzo_
_____
John R. Del Pizzo

_____
Ernst Csiszar

_____
Terry L. Coleman

_____
Sean Bidic

IN WITNESS WHEREOF, the undersigned have signed this unanimous written consent as of the date first written above.

**DIRECTORS**

_____
Glenn Hibler

_____
John R. Del Pizzo

_____
Ernst Csiszar

_____
Terry L. Coleman

_____
Sean Bidic

IN WITNESS WHEREOF, the undersigned have signed this unanimous written consent as of the date first written above.

**DIRECTORS**

_____
Glenn Hibler

_____
John R. Del Pizzo

_____
Ernst Csiszar

_____
_____ L. Coleman

_____
Sean Bidic

IN WITNESS WHEREOF, the undersigned have signed this unanimous written consent as of the date first written above.

**DIRECTORS**

_____
Glenn Hibler

_____
John R. Del Pizzo

_____
Ernst Csiszar

_____
Terry L. Coleman

*Sean Bidic*
_____
Sean Bidic

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| *In re* | Chapter 11 |
| **PATRIOT NATIONAL, INC., *et al.*,**[1] | Case No. 18-_____ (___) |
| **Debtors.** | (Joint Administration Requested) |

## CONSOLIDATED LIST OF CREDITORS HOLDING
## 20 LARGEST UNSECURED CLAIMS

The following is the list of creditors holding the twenty (20) largest unsecured claims against the above-captioned debtor and its debtor affiliates (collectively, the "Debtors"), all of which simultaneously have commenced chapter 11 cases in this Court. This list has been prepared on a consolidated basis from the unaudited books and records of the Debtors, and represents the Debtors' best estimate of the largest unsecured claims that creditors may assert against them, as of January 30, 2018. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in the Debtors' chapter 11 cases. The list does not include (i) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101(31) or (ii) secured creditors, unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. The information presented in this list shall not constitute an admission by, nor is it binding upon, the Debtors. The information herein, including the failure of the Debtors to list any claim as contingent, unliquidated or disputed, does not constitute a waiver of the Debtors' right to contest the validity, priority or amount of any claim.[2]

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are: Patriot National, Inc. (1376), Patriot Services, LLC (1695); TriGen Insurance Solutions, Inc. (2501); Patriot Captive Management, LLC (2341); Patriot Underwriters, Inc. (0045); TriGen Hospitality Group, Inc. (6557); Patriot Risk Consultants, LLC (0844); Patriot Audit Services, LLC (5793); Patriot Claim Services, Inc. (9147); Patriot Risk Services, Inc. (7189); Corporate Claims Management, Inc. (6760); CWIBenefits, Inc. (0204); Forza Lien, LLC (7153); Contego Investigative Services, Inc. (0330); Contego Services Group, LLC (0012); Patriot Care Management, LLC (2808); Radar Post-Closing Holding Company, Inc. (2049); Patriot Technology Solutions, LLC (6855); and Decision UR, LLC (1826). The Debtors' headquarters are located at 401 East Las Olas Boulevard, Suite 1650, Fort Lauderdale, Florida 33301.

[2] The Debtors reserve the right to amend this list based on information existing as of the filing date. Inclusion of a claim on this consolidated list is not an admission that the amounts listed are owed by the Debtors.

| | Name of creditor | Address | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim. If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | MCMC LLC | 15 River Road, Suite 200, Wilton, CT 06987 | Attn: Doug Markham Tel: (617) 375-7778 Email: doug.markham@careworksmcs.com | Professional Services | | | | $2,129,861 |
| 2 | Kasowitz Benson Torres & Friedman LLP | 1633 Broadway, New York, NY 10019 | Attn: Joshua Siegel Tel: (212) 506-1961 Email: jsiegel@kasowitz.com | Professional Services | Disputed | | Subject to setoff in contingent, unliquidated amount | $1,097,620 |
| 3 | Thomas H. Lee Management Company LLC | 100 Federal Street, Boston, MA 02110 | Attn: Robin Weinberg Tel: (617) 227-1050 Email: rweinberg@sardverb.com | Professional Services | Disputed | | Subject to setoff in contingent, unliquidated amount | $945,000 |
| 4 | Greenberg Traurig P A | 401 East Las Olas Blvd., Suite 2000, Fort Lauderdale, FL 33301 | Attn: Fred Karlinsky Tel: (954) 765-0500 Email: karlinskyf@gtlaw.com | Professional Services | | | | $779,230 |
| 5 | Conrad & Scherer, LLP | 633 South Federal Highway, P.O. Box 14723, Fort Lauderdale, FL 33302 | Attn: Alexander V. Masotti Tel: (954) 847-3330 Email: amasotti@conradscherer.com | Professional Services | | | | $698,020 |
| 6 | Perkins Coie LLP | 1201 Third Avenue, Suite 4900, Seattle, WA 98101 | Attn: Jeff Bowen Tel: (206) 359-9000 Email: jbowen@perkinscoie.com | Professional Services | | | | $374,048 |

| | Name of creditor | Address | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 7 | Berger Singerman | 350 East Las Olas Boulevard, Fort Lauderdale, FL 33301 | Attn: Charles H. Lichtman Tel: (954) 525-9900 Email: clichtman@bergersingerman.com | Professional Services | Disputed | | | $337,917 |
| 8 | Ilingo2.com | P.O. Box 2197, Vista, CA 92085 | Attn: Heidi Castaneda Tel: (800) 311-8331 Email: heidi.castaneda@ilingo2.com | Trade | | | | $323,830 |
| 9 | Protiviti, Inc. | 12269 Collections Center Drive, Chicago, IL 60693 | Attn: Charles G. Soranno Tel: (954) 712-3100 Email: charles.soranno@protiviti.com | Trade | | | | $310,858 |
| 10 | Sun Capital Partners Group VI, LLC | 5200 Town Center Circle, Suite 600, Boca Raton, FL 33486 | Attn: Jared Wien Tel: (561) 394-0550 Email: jwien@suncappart.com | Professional Services | | | | $200,000 |
| 11 | Shomer Insurance Agency, Inc. | 4221 Wilshire Blvd., Suite #222, Los Angeles, CA 90010 | Attn: Ari Bauer Tel: (323) 934-8160 Email: ari@shomerinsurance.com | Professional Services | | | | $195,353 |
| 12 | Cisco Systems Capital Corporation | 170 West Tasman Drive, San Jose, CA 95134 | Attn: Rachel Rader Tel: (866) 654-0247 Email: csc-us-rms@cisco.com | Trade | | | | $181,052 |

| | Name of creditor | Address | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim. If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 13 | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue, New York, NY 10017 | Attn: Karen Kelley Tel: (212) 455-2000 Email: kkelley@stblaw.com | Professional Services | Disputed | | Subject to setoff in contingent, unliquidated amount | $148,832 |
| 14 | Prosight Specialty Insurance | 412 Mount Kemble Ave., Suite 300C, Morristown, NJ 07960 | Attn: John Scudero Tel: (212) 551-0647 Email: jscudero@prosightspecialty.com | Trade | | | | $136,344 |
| 15 | Cahill Gordon & Reindel LLP | 80 Pine Street, New York, NY 10005 | Attn: Bradley Bondi Tel: (212) 701-3000 Email: bbondi@cahill.com | Professional Services | | | | $127,505 |
| 16 | Littler Mendelson P C | 333 SE 2nd Ave, #2700, Miami, FL 33131 | Attn: Elaine Keyser Tel: (800) 264-1031 Email: ekeyser@littler.com | Professional Services | | | | $127,252 |
| 17 | Kforce, Inc. | 1001 E Palm Ave, Tampa, FL 33605 | Attn: Amanda Gill Tel: (888) 435-7957 Email: agill@kforce.com | Trade | | | | $113,197 |
| 18 | Willkie Farr & Gallagher LLP | 787 Seventh Avenue, New York, NY 10019 | Attn: Adam M. Turteltaub Tel: (212) 728-8000 Email: aturteltaub@willkie.com | Professional Services | | | | $112,217 |
| 19 | KPMG LLP | 450 E. Las Olas Blvd, #1200, Fort Lauderdale, FL 33301 | Attn: Adria Thorington Tapp Tel: (404) 506-9126 Email: atapp@kpmg.com | Professional Services | | | | $104,790 |

| | Name of creditor | Address | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 20 | Sandeep Mehta | 175 Michigan Court, Bloomingdale, IL 60108 | Attn: Sandeep Mehta Tel: (630) 230-6421 Email: sandeepmehta@ajira ai.com | Professional Services | | | | $75,000 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| *In re* | Chapter 11 |
| **PATRIOT NATIONAL, INC.,** | Case No. 18-_____ (___) |
| **Debtor.** | (Joint Administration Requested) |

## LIST OF EQUITY SECURITY HOLDERS

Pursuant to Federal Rules of Bankruptcy Procedure 1007(a)(1) and 1007(a)(3), the following persons and entities are equity security holders of Patriot National, Inc., the Debtor in this case, as of the date hereof:

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Joseph Babin | 1209 Morstein Road, West Chester, PA 19380 | 8134 |
| Sean M. Bidic | 2604 W 16th Street, Wilmington, DE 19806 | 24,731 |
| Nicole Brewer | 105 NE 13th Avenue, Fort Lauderdale, FL 33301 | 50,000 |
| Michael J. Corey | 104 Lancaster Blvd, Okatie, SC 29909 | 11,456 |
| Armand Fernandez | 807 Mapleton Avenue, Oak Park, IL 60302 | 3,683 |
| Carl M. Formento | 2007 Gladstone Dr, Wheaton, IL 60189 | 22,976 |
| Ronald P. Formento Sr. | 120 Settlers Dr, Naperville, IL 60565 | 22,975 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| MLPF&S CUST FPO, Angelina M. Pizzo RRA FBO, Angelina M. Pizzo IRA | 9660 NW 67 Place, Parkland, FL 33076 | 17,249 |
| David E. Fry | 224 Foster Avenue, Charlotte, NC 28203 | 12,552 |
| Josephine L. Graves | 1381 SW 178th Way, Pembroke Pines, FL 33029 | 5,122 |
| Guarantee Insurance Company | 401 East Las Olas Blvd, Suite 1540, Fort Lauderdale, FL 33301 | 1,936,535 |
| Guarantee Insurance Group Inc. | 401 East Las Olas Blvd, Suite 1540, Fort Lauderdale, FL 33301 | 3,993,553 |
| Judith L. Haddad | 22313 Vista Largo Drive, Boca Raton, FL 33428 | 49,999 |
| Paul Halter | 4312 Stourton Lane, Charlotte, NC 28226 | 7,353 |
| Elizabeth Hensen | 470 NE 5th Avenue, Apt 3424, Fort Lauderdale, FL 33301 | 16,667 |
| Renee Iaia | 1274 South Nightstar Way, Anaheim, CA 92808 | 10,000 |
| Michelle A. Kelly | 3110 NE 57th Street, Fort Lauderdale, FL 33308 | 20,489 |
| Ryan Leaf | 14 Patriot Lane, Turnersville, NJ | 1 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 08012-1606 | |
| Steven D. Love | 10324 Grendel Court, Mechanicsville, VA 23116 | 22,038 |
| Steven M. Mariano Revocable Trust, Steven M. Mariano Trustee 2008 | 414 Riveria Drive, Fort Lauderdale, FL 33301 | 144,069 |
| Steven M. Mariano | 414 Riveria Drive, Fort Lauderdale, FL 33301 | 6,392,235 |
| John D. McConnell | 295 Van Nostrand Ave, Englewood, NJ 07631-4710 | 800 |
| Trevor Miller | 8516 Dianthus Court, Apt. 203, Charlotte, NC 28277 | 1,726 |
| James E. Obrien | 5521 Carolina Place NW, Washington, D.C. 20016 | 24,731 |
| Timothy Palmer | 658 Collingwood Terrace, Glenmoore, PA 19343 | 6,905 |
| Arlene A. Del Pizzo | 9091 Sahalee Court, Naples, FL 34113 | 175,439 |
| Advantage Roth IRA FBO, John R. Del Pizzo | 1520 Royal Palm Square Blvd., #320, Fort Myers, FL 33919 | 7,044 |
| John R. Del Pizzo | 832 Paddock Drive, Newtown Square, PA 19093 | 24,731 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Michael J. Purcell | 10 Barleycom Drive, Broomall, PA 19008 | 24,731 |
| Jeffrey P. Rohr | 43 Greenfield Avenue, Bronxville, NY 10708 | 24,731 |
| Thomas Shields | 7310 Squires Place, Naples, FL 34113 | 23,529 |
| John Travis | 542 Shadowridge Drive, Wildwood, MO 63011 | 6,666 |
| Anat Veader | 3345 NE 18th Ter, Oakland Park, FL 33306 | 2,333 |
| Todd Wilson | 1351 Lachman Lane, Pacific Palisades, CA 90272 | 260,445 |
| D & L Partners LP | D & L Mgmt Corp Gen Part C/O Douglas J Von Allmen 9 Isla Bahia Dr Fort, Lauderdale, FL 33316 | 2,000,000 |
| Patriot Captive Management (Cayman) | Patriot Captive Management (Cayman) PO Box 10723, Grand Cayman, KY 1-1007 | 1,340,624 |
| Charles K Schuver & | Charles K Schuver & Mary E Schuver Jt Ten 2557 Bay Pointe, Dr Weston, FL 33327 | 639,818 |
| Green Oak Re SPC GO 126 | PO Box 1085, 5th Fl., Queensgate Bld 113 South Church Str, Attn: Paul Macey, Grand Cayman, KY 1-1102 | 422,170 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Cayman Islands | |
| Advantage Capital Community DE | 909 Poydras St, Ste 2230, New Orleans, LA 70112 | 392,067 |
| Gregory A Chapin SEP IRA | 43355 San Fermin Place, Temecula, CA 92592 | 250,000 |
| Three Brothers DBA | Alternative Executions Market Maker Alter 708 3rd Ave, 5th Floor, Ste 110, New York NY 10017 | 195,800 |
| X-Entity 7714 C PWM Banking | Securities Sweep Facilitation Three Exchange Square ,30th Floor, 8 Connaught Place Central, Hong Kong | 180,000 |
| Brandon G. Phillips | 1323 Gasparilla Dr,. Ft. Myers, FL 33901 | 141,844 |
| Sanibel Captiva Comm | Bank Collateral A/C FBO Austin Shanfelter 16600 Bear Cub Ct, Fort Myers, FL 33908-4323 | 116,544 |
| Three Brothers DBA | Alternative Executions Market Maker O'donnell 708 3rd Ave, 5th Floor, Ste 110, New York, NY 10017 | 115,000 |
| Mohamed Jamal & Soraya Jamal Ten | 1741 NW 127th Way Coral Springs, FL 33071-5417 | 113,702 |
| Christoper A Pesch | 940 Se 9th St, Ft Lauderdale, FL 33316-1312 | 108,666 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Anuj Malhotra | 943 Bensch St, Lansing, MI 48912 | 105,863 |
| Charles H Walsh Sr Ttee | Charles H Walsh Sr Ttee U/A Dtd 03/09/1992 By Charles H Walsh Sr 51 Sequoia Ct, Lake Forest, IL 60045-2827 | 100,894 |
| Marc L Frimin | 408 Gene Autry Lane, Murphy, TX 75094-3643 | 100,000 |
| Timothy John Supple | 7342 Edenmore St, Lakewood Rch, FL 34202-7932 | 84,729 |
| Amanda M Ohlis | 6711 Sable Ridge Ln, Naples, FL 34109-0527 | 70,000 |
| Celadon Financial Group LLC | Celadon Financial Group LLC Attn Proxy Dept, 19 Center Street, Chatham, NJ 07928 | 68,347 |
| Mayur Piyush Patel | 30 Pond Place, Flat 1, London SW3 6QP, United Kingdom | 54,569 |
| Matt L Trapp | 337 11th St NE East, Wenatchee, WA 98802-4354 | 53,549 |
| Eric K Lin | 16 Woodhill Lane, 16 Woodhill La, Glen Head, NY 11545 | 51,000 |
| Judith L Haddad | 2140 Ne 30th St, Lighthouse Point, FL 33064-7631 | 50,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Marlee Stubblefield | Scottrade Inc Cust FBO Z Marlee Stubblefield Roth IRA POB 71493 Springfield, OR 97475 | 45,755 |
| Jose H Valle | Charles Schwab & Co Inc Cust IRA Rollover 8620 Windsor Road, Windsor, CA 95492 | 42,200 |
| Jacob E Mytelka | 8 Highridge Rd, Spring Valley, NY10977 | 41,619 |
| Capital One Investing LLC | Omnibus Account-- 7940 Dominion Parkway, Plano, TX 75024 | 41,277 |
| Scott Murphy & | Scott Murphy & Jennifer Hogan Jt/Tic, 610 West End Avenue, Apt. 10d, New York, NY 10024-1647 | 40,790 |
| Paul S Garvin Tod | Paul S Garvin Tod Subject To Sta Tod Rules, 7593 Seabrook Ln, Springfield, VA 22153 | 40,000 |
| Richard C Brooks Sr | PO Box 1492, Merrimack, NH 03054-1492 | 40,000 |
| Kou-Chi James Lin | 1715 S. 2nd St., Alhambra, CA 91801-5405 | 35,500 |
| Sasan Saifnoorian | 224 Elsmere Pl, Fort Lee, NJ 07024-5204 | 35,000 |
| Charles H Walsh Jr | 206 N York Rd, Elmhurst, IL | 30,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 60126-2785 | |
| Craig L Snyder | 504 Tiara Dr, Grand Jct, CO 81507-9747 | 30,000 |
| Kunalkumar Somani | 4200 The Woods Drive, Apt 1606, San Jose, CA 95136-2250 | 30,000 |
| Lorin Jane Stewart Rollover IRA Td | 1826 Dark Rd, Cambridge, MD 21613-3604 | 30,000 |
| Keith O Schmidt Ttee | Keith O Schmidt Ttee Phyllis W Schmidt Crd Shltr Tr U/A 12/1/99 FBO Keith O Schmidt 2032 Dunbarton Way, Lakeland, FL 33813-2425 | 29,700 |
| Cory Kessler | Broker Dealer Desk Cory Kessler Cantor Fitzgerald & Co. 55 Water Street, New York, NY 10041 | 26,836 |
| Anuj Malhotra | 943 Bensch Street, Lansing, MI 48912-1901 | 26,767 |
| Michael J Kuhn | Michael J Kuhn Charles Schwab & Co Inc Cust IRA Contributory 609b Wood Street, Austin, TX 78703 | 25,000 |
| Joseph B Stewart | Joseph B Stewart & Lorin J Stewart Jt/Tic 1826 Dark Rd, Cambridge, MD 21613-3604 | 24,000 |
| Steven Macomber | 113 Reynolds Ave, Bluefield, VA | 24,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
| --- | --- | --- |
| | 24605 | |
| Sgss Sp F/B/O Fineco Customers | Sgss Sp F/B/O Fineco Customers --Omnibus Account-- Maciachini Center - Mac 2 Via Benigno Crespi 19/A 20159 Milano Italy | 22,854 |
| Laxman Kaparthy | Fmtc Ttee Unitedhealth Grp 401(K) Savings Pl FBO Laxman Kaparthy 4324 Privacy Hedge St, Leander, TX 78641-3185 | 22,105 |
| Daniel Byler Clark | 4545 Commerce St, Unit 2505, Virginia Beach, VA 23462 | 21,070 |
| Brett Portlock | 700 Scotten Ave, SW Palm Bay, FL 329087431 | 20,000 |
| Clyde Kanz IRA | Clyde Kanz IRA Td Ameritrade Clearing Custodian 28433 Verde Ln, Bonita Springs, FL 34135-6865 | 20,000 |
| Gene Pontrelli | Gene Pontrelli Charles Schwab & Co Inc Cust IRA Contributory 610 W Las Olas Blvd, Apt 1418, Ft Lauderdale, FL 33312 | 20,000 |
| Hongmei Jian | Hongmei Jian Lie Wang Jt Ten 22 Hilltown Ct, Plainsboro, NJ 08536-3138 | 20,000 |
| Jaime Nunez | 23817 88th Ave, Bellerose, NY 11426-1213 | 20,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Joseph B Stewart C/F | C/F Tyler J Stewart Utma/Md 1826 Dark Rd, Cambridge, MD 21613-3604 | 20,000 |
| Monsieur Maxime Desmarchais | 3176 Rue Clemence-Sabatte, Chambly, QC J3l 0b2 | 20,000 |
| Mr Ming Chung Chiang | 17-9425 Leslie St, Richmond Hill ON L4b 3n7 | 20,000 |
| Ray Dale Mcfadden | Ray Dale Mcfadden Tod Dtd 05/26/2017 PO Box 120, Rose Bud, AR 72137-0120 | 20,000 |
| Yong Hwa Ha | 25 Arbor Rd, Roslyn Heights, NY 11577 | 20,000 |
| Christophe J Lord | Fmt Co Cust IRA Rollover FBO Christophe J Lord, 291 Longview Ln, Kennett Sq, PA 19348-1753 | 19,300 |
| John Delpizzo | John Delpizzo & Arlene Delpizzo Jtwros 2098 West Chester Pike, Suite 101, Broomall, PA 19008 | 19,200 |
| Christophe J Lord | Fmtc Ttee Aa Pilots Plan FBO Christophe J Lord 291 Longview Ln Kennett Sq Pa 19348-1753 | 18,300 |
| Anuj Malhotra And 38** | Anuj Malhotra And 38** Venu Malhotra 25 Wandering Trail Scarborough On M1x 1k4 | 18,000 |
| Jie Chang Lin | 148 Bay 10th St, Brooklyn, NY | 18,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 11228 | |
| Mark S Elwood | Atc As Cust For SEP IRA Mark S Elwood, PO Box 59568, Birmingham, AL 35259-9568 | 17,570 |
| Michael William Marr | 1032 E 14th St, San Leandro, CA 94577-3731 | 17,200 |
| Dorothy Augustine Cruse Trust | Dorothy Augustine Cruse Trust Ua, 09 10 92 Dorothy A Cruse Tr, 405 Scott St, Edwardsville, IL 62025-1539 | 17,000 |
| Ken G Gwyn | 1 Park Vista Lane, Suite 230, Winston-Salem, NC 27101 | 17,000 |
| Lloyd Clifton Bray Jr | 1250 Pimlico Ln, Bishop, GA 30621-6214 | 16,000 |
| Two Sigma Securities LLC | Two Sigma Securities LLC Wmm Firm Account, 101 Avenue Of The Americas, New York, NY 10013-1941 | 15,818 |
| Qing Guan Rollover IRA | Qing Guan Rollover IRA Td Ameritrade Clearing Inc Custodian, 1224 Trinity Pl, Libertyville, IL 60048-1251 | 15,300 |
| Ryan L Reed | 915 N. La Brea Ave, Apt. 468, West Hollywood, CA 90038 | 15,000 |
| Midland States Bank | Midland States Bank Attn: Nino Ciaccio/Kristin Stange ,6957 Olde Creek Road, Ste 1400, | 14,730 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Rockford, IL 61114 | |
| Ronald P Formento | 120 Settlers Dr, Naperville, IL 60565 | 14,730 |
| Sudhakar P Verma | Sudhakar P Verma Tod 15100 Interlachen Dr, Apt 918, Silver Spring, MD 20906-5608 | 14,500 |
| Martin H Jones | 2982 Mabry Road, Atlanta, GA 30319-4701 | 14,400 |
| Panayiotis M Georgiou Rollover IRA | Panayiotis M Georgiou Rollover IRA Td Ameritrade Clearing Custodian, 8 Old Oak Ln, Levittown, NY 11756-4615 | 14,222 |
| Ju-Chrong Huang | 710 Cardinal Dr, Aiken, SC 29803-5910 | 14,049 |
| Zhonghe H Chen | Zhonghe H Chen Charles Schwab & Co Inc Cust IRA Rollover 3303 Grassmere Rd, Naperville, IL 60564 | 14,000 |
| Nfs/Fmtc Roth IRA | Nfs/Fmtc Roth IRA FBO Jamie M Maas, PO Box 314, Pandora, OH 45877 | 13,100 |
| 06001 Oakworth Capital Bank | 2100a Southbridge Pwky, Ste 445, Birmingham, AL 35209 | 12,500 |
| John D Teeters & | John D Teeters & Elaine M Teeters Jt Ten Wros, 243 Willowbrook Ave, Stamford, CT | 12,483 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 06902-7020 | |
| John Caraway | 1939 Olympia Rd, New Bern, NC 28560-5110 | 12,056 |
| Thomas P Crespo | Fmt Co Cust IRA Rollover FBO Thomas P Crespo, 10148 Elizabeth Crest Ln, Charlotte, NC 28277-3831 | 12,000 |
| James W Wilde | James W Wilde R/O IRA E*Trade Custodian, PO Box 40, Shevlin, MN 56676-0040 | 12,000 |
| Ju-Chrong Huang | Ju-Chrong Huang Ching-Hsiang Huang Jt Ten, 710 Cardinal Dr, Aiken, SC 29803 | 12,000 |
| Raju Sunderdas ChandIRAmani & Usha | Raju Sunderdas ChandIRAmani & Usha Raju ChandIRAmani Jt Ten PO Box 308328, St Thomas, VI 00803-8328 | 12,000 |
| James P Sunderland | IRA FBO James P Sunderland Pershing LLC As Custodian, 2208 Osterly Ct, Virginia Bch, VA 23456-7740 | 11,500 |
| Kenneth Spells | 3837 Palomino Circle, 2-B South Bend, IN 46628-6063 | 11,077 |
| Bradley Hoffer | 828 Rollingwood Ln, Fort Wayne, IN 46845-1053 | 11,000 |
| Ustocktrade Securities Inc. | 275 Grove Street, Suite 2400, Newton, MA 02466 United | 10,764 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | States Of America | |
| Classic Global Ltd | 59 Greybeaver Trail, Scarborough, ON M1c 4n7 | 10,750 |
| James Thomas Byrd | James Thomas Byrd, PO Box 244, Mount Gilead, NC 27306-0244 | 10,222 |
| David L Cooke & Patricia Ann Cooke | 550 Indian Lake Rd, Hendersonville, TN 37075-5224 | 10,200 |
| Kbc Securities Nv | Kbc Securities Nv Vbn General Meetings Attn Nadine Merckx/ Havenlaan, 12 1080 Brussels, BE | 10,038 |
| Andrew Jerome Pietrobono | 13501 Canyon View Dr, Yucaipa, CA 92399-5809 | 10,000 |
| Arsen Mugurdumov | 4909 N Navajo Av,e Glendale, WI 53217 | 10,000 |
| Bevin B Bart | 44 Baycrest Pl, Sw Calgary, Ab T2v 0k6 | 10,000 |
| Charles O Mc Keown | Charles O Mc Keown Jennifer Mc Keown 9 Perro Ln, Marietta, SC 29661 | 10,000 |
| Donato Gasparro | 23 Cheryl Ln, Clarksburg, NJ 08510-1614 | 10,000 |
| Dwight Eugene Dickson | Fmt Co Cust IRA Rollover FBO Dwight Eugene Dickson, 5126 College Hill Road, Cambridge, | 10,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | OH 43725-9730 | |
| Forthem Inc | Forthem Inc, Attn: Andrew Pietrobono, 13501 Canyon View Dr, Yucaipa, CA 92399-5809 | 10,000 |
| Harold J Ireland Jr & | Harold J Ireland Jr & Carol G Ireland Jt Ten, 63 Canopy Oak Ln, Ponte Vedra, FL 32081-0856 | 10,000 |
| Nidhi Malhotra 38** | 25 Wandering Trail, Scarborough, ON M1x 1k4 | 10,000 |
| Bevin B Bart Professional Corp | Bevin B Bart Professional Corp, Attn: Bevin B Bart, 44 Baycrest Pl, Sw Calgary Ab T2v 0k6 | 10,000 |
| Peter Wagner | Peter Wagner, Attn: Deborah Rodesney, 2505 Rambling Road, Edmond, OK 73025-2317 | 10,000 |
| Rajesh Manam & | Rajesh Manam & Shobha Manam Jt Ten, 8222 155th Ave, SE Newcastle, WA 98059 | 10,000 |
| Raymond J Caterino | P.O.Box 1532, South Dennis, MA 02660-1603 | 10,000 |
| Reliance Trust Company Ttee | Reliance Trust Company Ttee Ambrose Mult Er Ret Svgs Pl FBO Peter Seiler Orth, 178 N 5th Street, Apt 3n, Brooklyn, NY 11211 | 10,000 |
| David T Jensen | Scottrade Inc Cust FBO David T Jensen Rollover IRA PO Box 85, | 10,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Fairplay, CO 80440 | |
| Kenneth Laing Jr Rollover IRA | Kenneth Laing Jr Rollover IRA Td Ameritrade Clearing Custodian, 2225 Montego Dr, Lansing, MI 48912-3521 | 9,300 |
| Arlene A Delpizzo | 6603 Barbera Lane, Naples, FL 34113 | 9,000 |
| Iss/2325/Geode Capital Management | 702 King Farm Boulevard, Suite 400, Rockville, MD 20850 Rockville, MD 20850 | 8,971 |
| Jiasheng Chen | Fmt Co Cust IRA Rollover FBO Jiasheng Chen, 218 Hammond St, Waltham, MA 02451-3738 | 8,970 |
| David P Laughton | 436 N. Park Drive, Arlington, VA 22203-2344 | 8,730 |
| Andrew Kosmas James | Andrew Kosmas James Tina M James Jt Ten, PO Box 1012, Virginia Bch, VA 23451-0012 | 8,710 |
| Malleswara Madupuru | 100 Chatham Park Drive, 609 Pittsburgh, PA 15220-2128 | 8,647 |
| Christine Yun | 5037 Rosewood Ave, Apt 209, Los Angeles, CA 90004 | 8,600 |
| Xin He | Fmtc Custodian - Roth IRA FBO Xin He, 1224 Trinity Pl, Libertyville, IL 60048-1251 | 8,520 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
| --- | --- | --- |
| Xin He | Fmt Co Cust IRA FBO Xin He, 1224 Trinity Pl, Libertyville, IL 60048-1251 | 8,500 |
| Denise M Lord | Fmt Co Cust IRA Rollover FBO Denise M Lord, 291 Longview Ln, Kennett Sq, PA 19348-1753 | 8,500 |
| Yoke S Fong | Fmt Co Cust IRA Rollover FBO Yoke S Fong, 8074 Buttonwood Cir, Tamarac, FL 33321-2103 | 8,150 |
| Chuck L Furr & Dianne M Furr Trs | Chuck L Furr & Dianne M Furr Trs FBO Furr Living Trust Ua Dec 09 1999, 4703 Crystal Lake Dr, Greensboro, NC 274109351 | 8,000 |
| Cora Ann Etheridge | Cora Ann Etheridge Charles Schwab & Co Inc Cust IRA Rollover, 1213 Winding Meadows Rd, Rockledge, FL 32955 | 8,000 |
| Willie G Stevens Jr | Fmt Co Cust IRA Rollover FBO Willie G Stevens Jr, 343 Caledonia St, St Johnsbury, VT 05819-2498 | 8,000 |
| Howard L Hall & Lisa C Hall Trs FBO | Howard L Hall & Lisa C Hall Trs FBO Howard L Hall And Lisa C Hall Revocable Trust Ua Jun 22 2015, 2008 Riversound Dr, Knoxville, TN 37922-5661 | 8,000 |
| James R Gold | 497 Cumberland Ave, Teaneck, | 8,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | NJ 07666-2650 | |
| Joel Robin Fields | Joel Robin Fields Charles Schwab & Co Inc Cust IRA Rollover 3511 Hershey Ln, Tucker, GA 30084 | 8,000 |
| Teamster-Ups National 401(K) | Teamster-Ups National 401(K) Tax Deferred Savings Plan FBO Paul Schmidt, 9686 Missaukee Lane, Haslett, MI 48840-9122 | 8,000 |
| Thomas L Myers | Thomas L Myers Sherry Ann Myers Jt Ten, 6 Gloucester Rd, Hilton Head, SC 29928 | 8,000 |
| Tracy Malone | 3047 Hermosa Ave, La Crescenta, CA 91214 | 8,000 |
| Christophe J Lord | 291 Longview Ln, Kennett Sq, PA 19348-1753 | 7,600 |
| William Toffey | 4810 Lafayette Pl, Vero Beach, FL 32966-2914 | 7,400 |
| M Jay Devaney | Fmtc Ttee Nexsen Pruet FBO M Jay Devaney, 5836 Deer Meadow Ln, Summerfield, NC 27358-9302 | 7,330 |
| Elvis R Rivera | 34 Via Poinciana Ln, Boca Raton, FL 33487-1586 | 7,300 |
| Tom H Peyree | Scottrade Inc Cust FBO Tom H Peyree IRA, 1521 2nd Ave, Unit | 7,220 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 3700, Seattle, WA 98101 | |
| Anuj Malhotra 38** | 25 Wandering Trail, Scarborough, ON M1x 1k4 | 7,023 |
| David R Cruse | 405 Scott St, Edwardsville, IL 62025 | 7,000 |
| Zhonghe Chen | Fmt Co Cust IRA Rollover FBO, Zhonghe Chen, 3303 Grassmere Rd, Naperville, IL 60564-8361 | 7,000 |
| Stanley Laufer Limited 5434 | 5434 Dne, 120 Golden Beach, Herzlia Pituach .Israel | 7,000 |
| T. Rowe Price Trust Ttee | 401k FB, KIRAnmai Nandikonda, 36 Schoolhouse, Lndg East Granby, CT 06026 | 7,000 |
| Venu Malhotra 38** | 25 Wandering Trail, Scarborough, ON M1x 1k4 | 7,000 |
| Donald B Christensen | 108 Swallow Rd,. Saint Augustine, FL 32086-6170 | 6,800 |
| Mary Ellen Pfeifer & | Mary Ellen Pfeifer & Eric J Pfeifer Jt Ten, 829 Sand Dollar Drive, Sanibel, FL 33957 | 6,800 |
| Cora Ann Etheridge TTEE | Cora Ann Etheridge Ttee Cora A Marin Trust U/A Dtd 08/30/1994, 1213 Winding Meadows Rd, Rockledge, FL 32955 | 6,500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
| --- | --- | --- |
| Nathan R Kennedy | IRA FBO Nathan R Kennedy Pershing LLC As Custodian, 100 Arbutus Ln, Hendersonvlle, NC 28739-3902 | 6,500 |
| Michael P Popper | 201 Palm Trl, Delray Beach, FL 33483-5526 | 6,500 |
| Dr Mahendra Sharma | Dr Mahendra Sharma Mrs Shyama Sharma, 327 Callaghan Close, SW Edmonton, AB T6w 0g3 | 6,400 |
| Michael Thornton | 9406 Egret Cove Ct, Orlando, FL 32825-7559 | 6,400 |
| Puma Capital LLC | Puma Capital LLC M/M Account – Kosson, 287 Bowman Avenue, 3rd Floor, Purchase, NY 10577-2568 | 6,386 |
| Zachary A Collier | Zachary A Collier Courtney Collier Jt Ten, 2100 Common Way Rd, Orlando, FL 32814 | 6,200 |
| Chuck L Furr IRA TD Ameritrade | Chuck L Furr IRA TD Ameritrade Clearing Custodian, 4703 Crystal Lake Dr, Greensboro, NC 274109351 | 6,000 |
| Larry Harris | Fmt Co Cust IRA Rollover FBO Larry Harris, 3604 Festival Park Plz, Apt 208, Chester, VA 23831-4456 | 6,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Lori Goodson | 173 Goodson Trai,l Jacksonville, NC 28546-4127 | 6,000 |
| Christophe J Lord | Christophe J Lord Denise M Lord, 291 Longview Ln, Kennett Sq, PA 19348-1753 | 5,700 |
| Gabriel O Ajibade | 12 Starwood Ct, Apt D, Middle River, MD 21220 | 5,655 |
| Nordnet Bank Ab | Nordnet Bank Ab Single Agency Account Gustavslundsvagen 141 16714 Bromma, Sweden | 5,601 |
| Donald A Jacobson | Donald A Jacobson Charles Schwab & Co Inc Cust IRA Contributory, 310 Encina, Newport Beach, CA 92660 | 5,574 |
| Kevin G Ross | 8831 SW 92nd Ln, Gainesville, FL 32608-7280 | 5,540 |
| Paullier & Cia Intl Corp | Paullier & Cia Intl Corp Trade Center Ofic, 801 Marbella Cl, 53 Edif World Panama Panama | 5,500 |
| Dmytro Kanalin | 3113 S Ocean Dr, Apt 409, Hallandale Beach, FL 33009-7259 | 5,435 |
| Armin Blobstein & Rosalie | Armin Blobstein & Rosalie Blobstein Irrev Tr 10/22/2001 Steven H Blobstein TTEE, 1460 East 9th Street, Brooklyn, NY 11230-6405 | 5,100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Tracy E Brown Tod | 332 E Sunset Ave, Pensacola, FL 32507-3367 | 5,006 |
| Arthur J Rand | 300 Euclid Ave,. Apt 203, Miami Beach, FL 33139-8783 | 5,000 |
| Aved O Terzian & | Aved O Terzian & Vivian Terzian Jt Ten, 20 Hawthorne Dr, West Boylston, MA 01583-2323 | 5,000 |
| Daniel T Heckman | 23202 W Savory Place, Valencia, CA 91354-1475 | 5,000 |
| Elfriede Mayer | Elfriede Mayer Charles Schwab & Co Inc Cust IRA Contributory, 13 Crestview Ter, Monsey, NY 10952 | 5,000 |
| Hugo Lopez | 3010 Mariners Landing Dr, Evans, CO 80620-9001 | 5,000 |
| James P Sunderland | James P Sunderland Tod On File, 2208 Osterly Ct, Virginia Bch, VA 23456-7740 | 5,000 |
| Jamie L Allen P.A. | 2455 E Sunrise Blvd, Ste 1101, Ft Lauderdale, FL 33304-3114 | 5,000 |
| Jennie Mariano Rollover IRA Td | Ameritrade Clearing Custodian 12038 Covent Garden Ct, #704 Naples, FL 34120 | 5,000 |
| Jia Yu Li | 345 NE 167th St, Shoreline, WA 98155 | 5,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| John D Mallonee & | John D Mallonee & Elizabeth H Mallonee Jt/Ent, 2705 S Indian River Dr, Fort Pierce, FL 34950-5914 | 5,000 |
| Jon D Schryver | 6 Manor Drive, West Chester, PA 19380 | 5,000 |
| Jonathan Ryan Spitzer & | Jonathan Ryan Spitzer & Michelle Fracasso Jt Ten, 43 Wells Hill Rd, Weston, CT 06883 | 5,000 |
| Joseph A Mariano & | Joseph A Mariano & Jennie M Mariano Ten Com, 12038 Covent Garden, Ct #704, Naples, FL 34120 | 5,000 |
| Joseph A Mariano Rollover IRA TD | Joseph A Mariano Rollover IRA TD, Ameritrade Clearing Custodian, 12038 Covent Garden Ct, #704, Naples, FL 34120 | 5,000 |
| Judith L Haddad | Judith L Haddad IRA Vftc As Custodian Rollover Account, 2140 NE 30th St, Lighthouse Point, FL 33064-7631 | 5,000 |
| Lamont D Hopkins | 7950 Dunview Ct, Anderson, OH 45255-2412 | 5,000 |
| Ronald A Oxtal | Ronald A Oxtal Suzan C Oxtal Ten Ent, 13607 Lytton Way, Tampa, FL 33624 | 5,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Ronald J Klick | Ronald J Klick IRA E*Trade Custodian, 6938 Meadowbrook Ln, Hanover Park, IL 60133-6419 | 5,000 |
| George Gaspar | Scottrade Inc Cust FBO George Gaspar IRA, 11444 Shorecliff Ln, Mequon, WI 53092 | 5,000 |
| Sheila L Waller | 2037 S 41st Ct ,Wdm, IA 50265-5758 | 5,000 |
| Steven H Guthart | Steven H Guthart Charles Schwab & Co Inc Cust IRA Contributory, 41 Redan Dr, Smithtown, NY 11787 | 5,000 |
| Thomas F Nappi & | Thomas F Nappi & Gayla M Nappi Jtwros, 18950 Greenbay, Lansin,g IL 60438-3431 | 5,000 |
| Jason Jones | 106 Briarwood Dr, Hampton, VA 23666 | 4,800 |
| Rami Anklis | 6 Fenwick Dr, Farmington, CT 06032 | 4,800 |
| Thomas F Nappi | Fmt Co Cust IRA Rollover FBO Thomas F Nappi, 18950 Greenbay, Lansing, IL 60438-3431 | 4,677 |
| Damian Andre Pentney | Damian Andre Pentney Box, 11162 George Town, Grand Cayman, KY1-1008 Cayman | 4,500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Islands | |
| David Carlos Kaslow | David Carlos Kaslow Uta Charles Schwab & Co Inc IRA Contributory Dtd 01/13/84, 2203 Los Angeles Ave, Berkeley, CA 94707 | 4,500 |
| John R Hillman | 742 NW 41 Terrace, Deerfield Beach, FL 33442-7346 | 4,400 |
| Harley M Carroll | 10909 Silent Wood Place, North Potomac, MD 20878-4829 | 4,200 |
| Joseph Babin | 1923 Hillendale Rd, Chadds Ford, PA 19317-9322 | 4,067 |
| Aaron Shirdan | 100 E 39th St, Wilmington, DE 19802-2331 | 4,000 |
| Alejandro Rafael Corbo & | Alejandro Rafael Corbo & Blanca Pilar Hernandez Jt/Wros MIRAflores, 1445 Piso 1 Of 101 Montevido, 11500 Uruguay | 4,000 |
| David H Mull | Atc As Cust For Sep IRA David H Mull, 2837 Tuscany Cir, Shreveport, LA 71106-8415 | 4,000 |
| Barbara Fix | Barbara Fix Wfcs Custodian Roth IRA, 442 N Palm Dr, Apt A, Beverly Hills, CA 90210-5717 | 4,000 |
| Barrett C Ott Ttee | Barrett C Ott Ttee Lucille M Drackett Gifting Tr U/A 7/23/12 FBO Barrett C Ott, PO Box 307, | 4,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Ketchum, ID 83340-0307 | |
| Betty Landis Tod | 2974 Mountain View Dr, Laguna Beach, CA 92651-2021 | 4,000 |
| Betty S Strouss | 811 Jennifer Dr, Dresher, PA 19025 | 4,000 |
| Carl E Kissinger | Carl E Kissinger IRA E*Trade Custodian, 5715 Breezewood Driv,e Cincinnati, OH 45248-5024 | 4,000 |
| Chingnan Chen | Chingnan Chen Khambay Chen Jt Ten, 1393camdenwaik, Decatur Decatur, GA 30033 | 4,000 |
| Clarence Baker Jr & | Clarence Baker Jr & Alfreda Baker Jt Ten, 9075 Countrywood Drive, Plymouth Twnsp, MI 48170-5725 | 4,000 |
| Craig S Lowenthal | Craig S Lowenthal Laura B Lowenthal Jt Ten, 306 Wave Pl, E Northport, NY 11731 | 4,000 |
| James A Mueller | Fmt Co Cust IRA FBO James A Mueller, 4330 N Highway, A1a Apt 801, Hutchinson Is, FL 34949-8373 | 4,000 |
| Mona Christine Fields | Fmtc Custodian - Roth IRA FBO Mona Christine Fields, 3511 Hershey Ln, Tucker, GA 30084-2306 | 4,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Houston Melton Powers Jr | Houston Melton Powers Jr Charles Schwab & Co Inc Cust IRA Rollover, 3046 Tidewater Cir, Madison, MS 39110 | 4,000 |
| Jaime Nunez | 23817 88th Avenue, Bellerose, NY 11426-1213 | 4,000 |
| Nfs/Fmtc Rollover IRA | Nfs/Fmtc Rollover IRA FBO, Betty S Strouss, 811 Jennifer Drive, Dresher, PA 19025 | 4,000 |
| Robert J Paterno & | Robert J Paterno & Mary Dell Paterno Jt Ten, 1573 Chaucer Ct, Deland, FL 32724-8025 | 4,000 |
| Raymond Gresalfi | Scottrade Inc Cust FBO Raymond Gresalfi Rollover IRA, 46 Forest Dr, Sands Point, N/y 11050 | 4,000 |
| Thomas Miller | 39 Gravel Hill Spotswood Rd, Monroe Township, NJ 08831-8825 | 4,000 |
| Victoria Binyatov | 820 Ocean Parkway, Apt 607, Brooklyn, NY 11230 | 4,000 |
| Pramod Kumar Rustagi & | Pramod Kumar Rustagi & Parnita Rustagi Ten Com, 899 Rubis Dr, Sunnyvale, CA 94087-1855 | 3,800 |
| Nitesh Jain | 255 Warren St, Apt 1106, Jersey City, NJ 07302 | 3,700 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Armand Fernandez Tod | 807 Mapleton Ave, Oak Park, IL 60302-1401 | 3,683 |
| Nfs/Fmtc Roth IRA | Nfs/Fmtc Roth IRA FBO Gregory S Lesko, 861 State, Route 369, Port Crane, NY 13833 | 3,600 |
| Reid Hutchins & Jennifer L Hutchins | 3 Pingree Rd, Hanover, NH 03755-4903 | 3,590 |
| Calvin W Hall | Calvin W Hall Uta Charles Schwab & Co Inc IRA Contributory Dtd 06/07/96, 9438 Windward, Baton Rouge, LA 70810 | 3,500 |
| Dale L Farrell-Mckenzie | 27720 Goetz Rd, Quail Valley, CA92587-9697 | 3,500 |
| Dorothy J Stevens | Fmt Co Cust IRA Rollover FBO, Dorothy J Stevens, 379 Hale Rd, St Johnsbury, VT 05819-9630 | 3,500 |
| Leonard Krakauer | Fmt Co Cust IRA Rollover FBO Leonard Krakauer, 1316 Reynard Dr, Gallatin, TN 37066-2546 | 3,500 |
| Michael Korenyi 21** | 3414 Bramble Lane, Osgoode, ON K0a 2w0 | 3,500 |
| Mrs Carlyn Munn Briggs | Mrs Carlyn Munn Briggs IRA Vftc As Custodian, Roth Account, 930 Tahoe Blvd, Ste 802-468, Incline Village, NV | 3,500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 89451-9451 | |
| Nikhil Kumar Raparthi | 6448 138th Ave NE, Apt 406, Redmond, WA 98052-4574 | 3,500 |
| William V Hamrick & | William V Hamrick & Sharon Lisa Hamrick Jt Ten, 421 Timber Ridge Dr, Longwood, FL 32779 | 3,500 |
| Arpit Trivedi | 1001 S Main St, Apt R201, Milpitas, CA 95035-8511 | 3,458 |
| Raymond H Brescia (Roth IRA) | Raymond H Brescia (Roth IRA) Wfcs As Custodian, 109 Woolsey Street, Huntington, NY 11743-2640 | 3,400 |
| Eagle One Resource Management | Eagle One Resource Management U/A Dtd 10/20/2011 C/O Kimberly & Kelly Higgins Ttees, 7934 Kavanagh Ct, Sarasota, FL 34240-7908 | 3,335 |
| Chandra Matakala | 500 Amalfi Loop, 470, Milpitas, CA 95035 | 3,303 |
| Billy Morris | 2012 Peach Orchard Dr, Apt 13, Falls Church, VA 22043-2034 | 3,300 |
| Olivia Park | 395 Teaneck Rd, Ridgefild Park, NJ 07660-1519 | 3,149 |
| Yu Zhang | 210 Foster Ave, Apt 1, Brooklyn, NY 11230-2197 | 3,113 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Phetaphay Soratana Rollover IRA TD | Phetaphay Soratana Rollover IRA TD, Ameritrade Clearing Custodian, 2534 Mountain Laurel Ave, NW Concord, NC 28027-7225 | 3,100 |
| Gerard J Sunderland | Fmt Co Cust IRA Rollover FBO Gerard J Sunderland, 2606 Empie Dr, Leland, NC 28451-0257 | 3,076 |
| Bryan Gilbert Stough | 5020 Shady Dell Rd, Dover, PA 17315-3950 | 3,000 |
| Anthony Leonard Gingello | Fmt Co Cust IRA FBO Anthony Leonard Gingello, 105 Rosedale St, Rochester, NY 14620-1811 | 3,000 |
| Tony W Pow | Fmt Co Cust IRA Rollover FBO Tony W Pow, 3 Sleeper Dr, Burlington, MA 01803-3029 | 3,000 |
| Joseph I Ulman | Fmt Co Cust Sepp IRA FBO Joseph I Ulman, 26b Bellchase Ct, Baltimore, MD 21208-1300 | 3,000 |
| Brian V Gomes | Fmtc Ttee Aa Pilots Plan FBO Brian V Gomes, 345 Cambridge Ct, Unit A6, Hardy, VA 24101-2662 | 3,000 |
| Frank Hendrick | 303 Ivy Circle, Elkin, NC 28621-3030 | 3,000 |
| Harriet W Smith IRA | Harriet W Smith IRA Td Ameritrade Clearing Inc Custodian, 1050 NW 15 Ave, | 3,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Boca Raton, FL 33486-2024 | |
| Steven D Mazefsky | IRA FBO Steven D Mazefsky Nm Wealth Mgmt Co As Custodian, 4711 Doverdell Dr, Pittsburgh, PA 15236-1826 | 3,000 |
| Jeffery Dun Lewis | 8255 Berkley Ridge, Atlanta, GA 30350 | 3,000 |
| Kenneth E Kangas Ttee | Kenneth E Kangas Ttee Kenneth E Kangas Revocable Tru U/A Dtd 12/15/1998, 7956 Tiger Lily Dr, Naples, FL 34113 | 3,000 |
| Kevin T Miller Tod | Kevin T Miller Tod Subject To Sta Tod Rules, 4803 Breakers Court, Columbia, MO 65203 | 3,000 |
| Kyle Kuehn | 109 Lakewood Ave, Crystal Lake, IL 60014-5233 | 3,000 |
| Lawrence Landis | 2974 Mountain View Dr, Laguna Beach, CA 92651-2021 | 3,000 |
| Lawrence Landis | 2974 Mountain View Dr, Laguna Beach, CA 92651-2021 | 3,000 |
| Mark H Mcdade | 750 Riverside Dr, New York, NY 10031 | 3,000 |
| Morton Elman 70** | 511-6565 Rue Collins Cote Saint-Luc Qc H4w 3h3 | 3,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Mrs Xiaoyan Liu | 60 Weston Dr, SW Calgary Ab T3h 5g1 | 3,000 |
| Pita Holdings LLC-Tsa | 7809 Galleon Ct, Parkland, FL 33067-2349 | 3,000 |
| William R Beatty Iii | Scottrade Inc Cust FBO William R Beatty Iii Rollover, 2615 Selwyn Ave, 302, Charlotte, NC 28209 | 3,000 |
| Sudhakar P Verma Roth IRA | Sudhakar P Verma Roth IRA TD Ameritrade Clearing Inc Custodian, 15100 Interlachen Drive, Apt No 918, Silver Spring, MD 20906 | 3,000 |
| Taylor Bomarito | 1917 NE 3rd Street, Apt 104, Deerfield Beach, FL 33441-3773 | 3,000 |
| Tiffany Schauer Ttee | Tiffany Schauer Ttee Revocable Trust U/A 12/12/11 FBO Tiffany M Schauer, 277 Ryl Poinc Way, Unit 193, Palm Beach, FL 33480-4007 | 3,000 |
| United Capital Fin Adv LLC | 5655 S. Yosemite Street, Suite #450 ,Greenwood Villag, CE 80111 | 3,000 |
| Mohammed Khan | 109 Roberta St, Valley Stream, NY 11580-2738 | 2,971 |
| Stephen D Sales | Stephen D Sales Charles Schwab & Co Inc Cust IRA Rollover, 12753 Ballentine St, Overland | 2,957 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Park, KS 66213 | |
| Kathleen B Brescia (Roth IRA) | Kathleen B Brescia (Roth IRA) Wfcs As Custodian, 109 Woolsey Street, Huntington, NY 11743-2640 | 2,900 |
| Kevin Rearer | 408 Ne 6th St, 317, Fort Lauderdale, FL 33304-6406 | 2,869 |
| CMS Consulting Limited | 30-5880 Hampton Pl, Vancouver, BC V6t 2e9 | 2,845 |
| Ju-Chrong Huang | 710 Cardinal Dr, Aiken, SC 29803-5910 | 2,811 |
| Katherine Ko | 307 E Elizabeth Ave 1, Linden, NJ 07036-3160 | 2,767 |
| Susan Diane Robinson | Fmtc Custodian - Roth IRA FBO Susan Diane Robinson, 8339 Holly Ridge Rd, Mechanicsvlle, VA 23116-2434 | 2,750 |
| Mr Ronald P Formento Sr | 120 Settlers Dr, Naperville, IL 60565-5437 | 2,750 |
| Xiyu Guan Roth IRA Td Ameritrade | Xiyu Guan Roth IRA Td Ameritrade Clearing Custodian, 707 W Briar Pl, Chicago, IL 60657-4514 | 2,750 |
| John D Mix | John D Mix Sheila L Mix I Jt Ten, 1844 County 102 Rd, SE Eyota, MN 55934 | 2,700 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
| --- | --- | --- |
| Mr Theodore G Bryant | Mr Theodore G Bryant And Mrs Paula R Bryant Jtwros, 17420 Varona Pl, Lutz, FL 33548-4804 | 2,674 |
| Xiaodong Sun | Room 802 Building 37 Jiayisuian Xiaoqu ,No 500 Zilong Rd, Shanghai 200241 China | 2,612 |
| Neal A Gorman | 2108 Morris Rd, Charlottesville, VAa 22903-1723 | 2,611 |
| Simone Ortolani | 807 9th Ave, 5a, New York, NY 10019-5650 | 2,602 |
| Ganesh Kafle | 4724 Foxglove Point, Lexington, KY 40509 | 2,594 |
| Juan Pena | 8215 Britton Avenue, 6l, Elmhurst, NY 11373 | 2,594 |
| Andrew Poon & | Andrew Poon & Matilda Poon Jtwros, 16845 San Simeon Dr, Morgan Hill, CA 95037 | 2,500 |
| Yehuda H Levy | Bank Leumi Le Israel Sabrina Turnowski 35 Yehuda H Levy St. Capital Market Division Sc Rities Back Office, Tel Aviv 65136 Israel 65136 | 2,500 |
| Benjamin Gerson | 517 Ott Rd, Bala Cynwyd, PA 19004-2509 | 2,500 |
| Charles H Walsh Jr & | Charles H Walsh Jr & Violetta Walsh Jt Ten, 206 N York Rd, | 2,500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Elmhurst, IL 60126-2785 | |
| David Carlos Kaslow | David Carlos Kaslow Uta Charles Schwab & Co Inc Sep-IRA Dtd 12/15/94, 2203 Los Angeles Ave, Berkeley, CA 94707 | 2,500 |
| David Jensen | PO Box 85, Fairplay, CO 80440 | 2,500 |
| Gregory A Mincin | 3000 Swallow Hill Rd, Apt 346, Pittsburgh, PA 15220-1551 | 2,500 |
| Hyma R Baravio | Hyma R Baravio Anecito Baravio, 5412 N 36th St, Mcallen, TX 78504-5689 | 2,500 |
| Jesse E Paskett | 5814 W Gold Stone Dr, South Jordan, UT 84009-8125 | 2,500 |
| Laura Jean Shaff | 1619 Shookstown Rd, Frederick, MD 217023956 | 2,500 |
| Philip Dorn | Philip Dorn Dolores Dorn Jt Ten/Wros, 12 St John Dr, Hawthorn Wds, IL 60047-9176 | 2,500 |
| Phillip Sternberg | 23489 Torre Cir, Boca Raton, FL 33433 | 2,500 |
| Steve Charles Kerhart & | Steve Charles Kerhart & Lisa Ray Kerhart Jt Ten, 99 Bianco Irvine, CA 92618 | 2,500 |
| Anthony Leonard Gingello | Fmt Co Cust IRA FBO Anthony Leonard Gingello, 105 Rosedale | 2,476 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | St, Rochester, NY 14620-1811 | |
| Steven H Blobstein Pension Plan | Steven H Blobstein Pension Plan Steven H Blobstein & Judith Blobstein Ttees, 1463 East 17th Street, Brooklyn, NY 11230 | 2,475 |
| Bruce F Wieczorkowski | IRA FBO Bruce F Wieczorkowski Pershing LLC As Custodian Rollover Account 44852 Rivermont Ter, Apt 102, Ashburn, VA 20147-2798 | 2,400 |
| John Hancock Trust Company Tr | John Hancock Trust Company Tr Lewis Brisbois Bisgaard & Smith 401k FBO Ronald Scott Masterson, 633 W 5th St, Ste 4000, Los Angeles, CA 90071-2074 | 2,400 |
| Ryan Bishop | 2995 Haverford Ln, SE Marietta, GA 30067-5653 | 2,400 |
| Brian K Bramblett | Brian K Bramblett Tod Dtd 05/14/2015, 7430 S.W. 173 Street, Palmetto Bay, FL 33157-4837 | 2,395 |
| Venkateswara Ragula | Fmt Co Cust IRA Rollover FBO Venkateswara Ragula, 351 Kiely Blvd, Apt B308, San Jose, CA 95129-1318 | 2,350 |
| Yoke S Fong | Fmtc Custodian - Roth IRA FBO Yoke S Fong ,8074 Buttonwood Cir, Tamarac, FL 33321-2103 | 2,350 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Hua An Lu | Scottrade Inc Cust FBO Hua An Lu IRA 5157 S Malaya Ct, Centennial, CO 80015 | 2,300 |
| Tim S Revels | 209 Rochester Rd, Mobile, AL 36608-2218 | 2,300 |
| Manasseh Robinson | Fmt Co Cust IRA Rollover FBO Manasseh Robinson, 6015 Lantana Ave, Cincinnati, OH 45224-2501 | 2,266 |
| James L Brott | Fmtc Custodian - Roth IRA FBO James L Brott, 6255 N Sheridan Rd, Apt 33, Chicago, IL 60660-5730 | 2,250 |
| Moloney Securities Asset Mgmt | 13537 Barrett Pkwy Dr, Ste 300, Manchester, MO 63021-5866 | 2,250 |
| Jun Jiang | Jun Jiang 2406 N Kennicott Dr Apt 2a Arlington Heights Il 60004-3073 | 2,200 |
| Kathy J Wacek | Kathy J Wacek ,Wfcs Custodian Roth IRA, PO Box 2528, Fairfax, VA 22031-0528 | 2,200 |
| Jovencio D Tamayo Tod | 1122 S Kingsley Dr, Los Angeles, CA 90006-2420 | 2,146 |
| Eric B Brye | Fmtc Ttee Security Retirement FBO Eric B Brye, 2506 Maple Ln, Ashland, WI 54806-2575 | 2,140 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Justin J Charnin | 8172 NW 12th Ct, Coral Springs, FL 33071-6710 | 2,140 |
| Eric M Derman | 119 Moser St, Northampton, MA 01060-3659 | 2,110 |
| Dwight Nott | 310 Longstreet Dr, Greer, SC 29650-3823 | 2,100 |
| Thomas C Willsey | Thomas C Willsey Charles Schwab & Co Inc Cust IRA Contributory, 1497 Edgewood Ln, Winnetka, IL 60093 | 2,100 |
| Kannika Parisi | 3454 Michael Place Bay Point, Bay Point, CA 94565 | 2,096 |
| Nfs/Fmtc Roth IRA | Nfs/Fmtc Roth IRA FBO Kenneth R Carper 6 Yardarm Court, Greensboro, NC 27455 | 2,075 |
| Robert L Scott | Robert L Scott Tracy L Scott, 217 N Russell St, Brownsville, TN 38012-3716 | 2,065 |
| John A Broderick & | John A Broderick & Jenny L Broderick Ttees U/A Dtd 03/29/2007 The Broderick Family Trust, 423 N Wilson Dr, Chandler, AZ 85225-4235 | 2,020 |
| Ali Goudarzi | 11250 Taylor Draper Ln, Apt 733, Austin, TX 78759-3977 | 2,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Andrew Surabian & | Andrew Surabian & Joanne M Surabian Ten Com, PO Box 3119, Worcester, MA 01613-3119 | 2,000 |
| Anthony Verplancke & Megan | Anthony Verplancke & Megan Verplancke Jt Ten, 26075 N Geraldine Ln, Barrington, IL 60010-7032 | 2,000 |
| Michael J Sabo | Atc As Cust For IRA Michael J Sabo, 4336 Foreman Trl, Virginia Bch, VA 23456-8063 | 2,000 |
| Bharatkumar Patel | 10873 Walnut Ridge Dr, Reno, NV 89521-8334 | 2,000 |
| Bruce B Hendsey & | Bruce B Hendsey & Laura Hendsey Jt Ten, 14 Wendy Ln, West Hartford, CT 06117 | 2,000 |
| Charles Timothy Morris | Charles Timothy Morris Charles Schwab & Co Inc Cust IRA Rollover, 49 Archdale Street, Suite 2f, Charleston, SC 29401 | 2,000 |
| David Saul Leff | David Saul Leff, Harris Mann, 707 Forrest Ave, Rydal, PA 19046-3316 | 2,000 |
| Dharmendra Pal Rollover IRA | Dharmendra Pal Rollover IRA TD Ameritrade Clearing Custodian, 38 Water Lily, Irvine, CA 926064500 | 2,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
| --- | --- | --- |
| Valerie A Gingello | Fmt Co Cust IRA FBO Valerie A Gingello, 5701 Lincoln Rd, Ontario, NY 14519-9114 | 2,000 |
| Leonard R Bryant | Fmt Co Cust IRA Rollover FBO Leonard R Bryant, 4020 Brick Path Lane, Southport, NC 28461-8478 | 2,000 |
| Somasundaram Dharmalingam | Fmt Co Cust IRA Rollover FBO Somasundaram Dharmalingam, 1103 Dahlia Cir, Dayton, NJ 08810-1469 | 2,000 |
| Gavriel Gold Inc | 3 Koritz Ct, Unit 302, Monroe, NY 10950-2913 | 2,000 |
| Geller Family Rev Liv Trust | Geller Family Rev Liv Trust U/A Dtd 04/25/2013 Linda Geller & Jan Geller Ttee, 4856 Kensington Cir, Pompano Beach, FL 33076-2728 | 2,000 |
| Houston Melton Powers Jr & | Houston Melton Powers Jr & Jean Rooks Powers Jt Ten, 3046 Tidewater Cir, Madison, MS 39110 | 2,000 |
| Jo Ann Lois Gingello Cust | Jo Ann Lois Gingello Cust Sophia Gingello Hargrave Utma NY, 105 Rosedale St, Rochester, NY 14620-1811 | 2,000 |
| Joel R Tuttle Roth IRA | 159 Ottter Lane, Berkeley Springs, WV 25411 | 2,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| John Hislop | 1625 Sheffield Drive, Clearwater, FL 33764-6543 | 2,000 |
| Judith H. Shreve Rev Trust | Judith H. Shreve Rev Trust Uad 09/26/95 Judith H Shreve Ttee, 4320 Forest Hill Drive, Apt. 440, Fairfax, VA 22030-5776 | 2,000 |
| Michael G Cadenhead & Lori J | Michael G Cadenhead & Lori J Cadenhead Jtwros, 536 Vulpes Sanctuary Loop, Crestview, FL 32536 | 2,000 |
| Monsieur Gerard Pain | Monsieur Gerard Pain 7704 Rte Marie-Victorin Rr, 2 Contrecoeur Qc J0l 1c0 | 2,000 |
| Mr John Hoang | 15 Kingsbury Avenue, Ottawa, ON K2g 3e5 | 2,000 |
| Nelya Kovalchuk-Haddad | Nelya Kovalchuk-Haddad, Edward J Haddad, 7907 Jewelwood Dr, Boynton Beach, FL 33437-7541 | 2,000 |
| Nfs/Fmtc Sep IRA | Nfs/Fmtc Sep IRA FBO Betty J Brody, 901 N Penn St, Unit P1104, Philadelphia, PA 19123 | 2,000 |
| Nipulchandra K Patel & | Nipulchandra K Patel & Julia K Patel Jt Ten, 3622 Shamans Walk, Marietta, GA 30062 | 2,000 |
| Nissan Employee 401k | Nissan Employee 401k Vftc As Trustee FBO Jackie Payne, 114 Trundle St, Murfreesboro, TN | 2,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 37128-3763 | |
| Raimonds Baumanis Roth IRA | Raimonds Baumanis Roth IRA Td Ameritrade Clearing Inc Custodian, 2054 Hidden Valley D,r Crown Point, IN 463079331 | 2,000 |
| Rajan Malhotra And 39** | Rajan Malhotra And 39** Nidhi Malhotra, 25 Wandering Trail, Scarborough, ON M1x 1k4 | 2,000 |
| Rajesh Arora | 8160 E Morning Sun L,n Anaheim, CA 92808-2511 | 2,000 |
| Raymond A Bikulcius | Raymond A Bikulcius Charles Schwab & Co Inc.Cust IRA Contributory, 3803 Parador Dr, Naperville, IL 60564 | 2,000 |
| Rita Banfield IRA Td Ameritrade | Rita Banfield IRA Td Ameritrade Clearing Custodian, 12 Shadowbrook Rd, Shrewsbury, NJ 07702-4133 | 2,000 |
| Russel A Hudgens Or | Russel A Hudgens Or Matthew D Barber As Ttees Of The Alabama Orthopaedic Cl Pc 401(K) Pl FBO Tim S Revels, 209 Rochester Rd, Mobile, AL 36608-2218 | 2,000 |
| Saurabh Kushwaha | 110 E Remington Dr, 12, Sunnyvale, CA 94087-2615 | 2,000 |
| Stephen Doherty | 2580 Via Veneto Ct, Merritt Island, FL 32953-4124 | 2,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Steven I Zoref | Steven I Zoref Charles Schwab & Co Inc Cust IRA Contributory, 5 Heron Ct., Norwalk, CT 06855 | 2,000 |
| Steven Wolfson & | Steven Wolfson & Carol Wolfson Jt Ten, 15 Wedgewood Rd, Trumbull, CT 06611-1638 | 2,000 |
| Thomas J Kuehl Ii | Thomas J Kuehl Ii Janet L Kuehl Jt Ten, 3615 Hilty Rd, Export, PA 15632-1579 | 2,000 |
| William Keith Hobson | 4602 Oakmoor Circle, Greensboro, NC 27406-9386 | 2,000 |
| Xiu Ning Li Tod | Xiu Ning Li Tod Subject To STA TOD Rules, 5260 NW 95th Ave, Coral Springs, FL 33076 | 2,000 |
| Yogita Arora | 8160 E Morning Sun Ln, Anaheim, CA 92808-2511 | 2,000 |
| Yvonne B Brown Tod | Yvonne B Brown Tod Subject To STA Tod Rules, 73 Delisle Av,e Roosevelt, NY 11575 | 2,000 |
| Zhanna V Kolesova | 193 Berrendo Dr, Milpitas, CA 95035-3119 | 2,000 |
| Raphael FerreIRA | 43 Filomena St, Weymouth, MA 02189 | 1,999 |
| Jo Ann Lois Gingello | Fmt Co Cust IRA FBO Jo Ann Lois Gingello, 105 Rosedale St, | 1,995 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Rochester, NY 14620-1811 | |
| Jonathan Patton | Jonathan Patton Maner Terrace Southeast 619 Smyrna, GA 30080 | 1,950 |
| Joseph I Ulman | Joseph I Ulman Shelley H Ulman 26b Bellchase Ct, Baltimore, MD 21208-1300 | 1,900 |
| Shawn Albert | 5851 Solway St, Pittsburgh, PA 15217-1228 | 1,900 |
| Charles A Mendoza | 5366 N Briarwood Ave, Fresno, CA 93711-2702 | 1,819 |
| Robert Bichler | Robert Bichler Mary Bichler 700 Basilica Ct, Fairfield, CA 94534-6605 | 1,800 |
| Richard T Callaway | Scottrade Inc Cust FBO Richard T Callaway IRA 6999 W Country Club Dr N, Apt 1, Sarasota, FL 34243 | 1,800 |
| Brian S Schuster | Brian S Schuster Traditional IRA Account Apex Cust, 1458 Jackson St, Hollywood, FL 33020-5242 | 1,796 |
| Jeffrey M Ball | 8911 Pathfinder Rd, Breinigsville, PA 18031 | 1,758 |
| Bulent Bican | 46 Park Ave, Verona, NJ 07044-2440 | 1,750 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| David Lloyd Davies | David Lloyd Davies Charles Schwab & Co Inc Cust IRA Rollover, 1335 Poplar Hill Driv,e Annapolis, MD 21409 | 1,750 |
| IRA Gayla D Wiik | Atc As Cust For IRA Gayla D Wiik, 6309 Hillcrest Oaks Dr, Mobile, AL 36693-3401 | 1,730 |
| Kamalesh Kedarnath Sharma | Kamalesh Kedarnath Sharma Rekha Bai Sharma Jt Ten, 2607 Rampart Street, # 240, Dallas, TX 75235-8423 | 1,718 |
| Alejandro Flores | 1205 Bolinas Bay Ct, Chula Vista, CA 91913-1704 | 1,717 |
| Edward D Jones & Co Custodian | Edward D Jones & Co Custodian FBO Steven D Love IRA 1912 E Broad St, Richmond, VA 23223-6934 | 1,717 |
| Charles Arthur Harris | 4224 Twilight Trl, Fort Worth, TX 76126 | 1,700 |
| Kris Oxtal | 111 N 12th St, 1614, Tampa, FL 33602-3678 | 1,681 |
| Marcos P Berteli Slomp | 620 N 34th St, Apt 303, Seattle, WA 98103-8679 | 1,670 |
| Douglas S Favre | PO Box 1786, Hampton, VA 23669-0786 | 1,600 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Xin He Rollover IRA TD Ameritrade In | Xin He Rollover IRA TD Ameritrade In Custodian, 1224 Trinity Pl, Libertyville, IL 60048-1251 | 1,600 |
| Kanan V Aiyer | 4210 Kuala Lumpur Pl, Dulles, VA 20189-4210 | 1,595 |
| Thomas Pazdera | Thomas Pazdera R/O IRA E*Trade Custodian 953 Ridgeview L,n Russellville, AR 72802-1929 | 1,584 |
| Diana L Snider | 18 Villeneuve, Newport Coast, CA 92657 | 1,573 |
| Mary Bichler | Fmtc Custodian - Roth IRA FBO Mary Bichler 700 Basilica Ct, Fairfield, CA 94534-6605 | 1,550 |
| John W Marske | John W Marske Roth IRA E*Trade Custodian 3518 Eden Place, Carmel, IN 46033-4332 | 1,550 |
| Yitzchak Rosenblatt | 517 Jarvis Ave, Far Rockawa,y NY 11691-5442 | 1,550 |
| Ann-Marie Haddad | 102 Tuscany B, Delray Beach, FL 33446-1216 | 1,500 |
| Anthony J Diienno & | Anthony J Diienno & Theresa M Diienno Jt Wros, 1120 Alexander Ave, Drexel Hill, PA 19026-4200 | 1,500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Barbara W Homlar | Barbara W Homlar Charles Schwab & Co Inc Cust IRA Rollover, 11 Weebetook Ln, Cincinnati, OH 45208 | 1,500 |
| Charles Schwab Bank Ttee | Charles Schwab Bank Ttee Craig-Hallum Capital Grp 401k FBO David Robert Leslie 1530 Tanglewood Rd, Orono, MN 55356 | 1,500 |
| Craig D. Mudge | 1143 S Plymouth Ct, Apt 119, Chicago, IL 60605-2034 | 1,500 |
| Gregory Broome | 105 Foxwood Lane, Forked River, NJ 08731-2905 | 1,500 |
| John Sealine | IRA FBO John Sealine Pershing LLC As Custodian B/O Wendy Jane Sealine Deceased, 13470 Taylorstown Road, Leesburg, VA 20176-6162 | 1,500 |
| Judith Shreve | IRA FBO Judith Shreve Pershing LLC As Custodian, 4320 Forest Hill Drive, Apt. 440, Fairfax, VA 22030-5776 | 1,500 |
| Norma Carnero Smith | IRA FBO Norma Carnero Smith Pershing LLC As Custodian, 7300 N 5th St, Mcallen, TX 78504-1860 | 1,500 |
| Jean Rooks Powers & | Jean Rooks Powers & Sara Anna Powers Jt Ten, 3046 Tidewater | 1,500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Cir, Madison, MS 39110 | |
| John Duncan | 622 S Monroe Way, Denver, CO 80209-3521 | 1,500 |
| Melvin E Cohen Tr | Melvin E Cohen Tr Melvin Cohen Ttee Denise F Cohen Ttee U/A Dtd 08/08/1994 4404 Beresford Lane NW, Albuquerque, NN+M 87120-3345 | 1,500 |
| Mieczyslaw Redzisz & Maria Redzisz | Mieczyslaw Redzisz & Maria Redzisz Jt Ten, 622 Echo Ln, Glenview, IL 60025-3434 | 1,500 |
| Moloney Securities Asset Mgmt | 13537 Barrett Pkwy Dr, Ste 300, Manchester, MO 63021-5866 | 1,500 |
| Ofer Shalom | Ofer Shalom Charles Schwab & Co Inc Cust IRA Contributory, 13921 Hesby St, Sherman Oak,s CA 91423 | 1,500 |
| Scott Francis Tod | Scott Francis Tod Subject To Sta Tod Rules, 4221 Spring Rock Ct, Winston Salem, NC 27104 | 1,500 |
| The Bank Of New York Mellon Ttee | The Bank Of New York Mellon Ttee At&T Retirement Savings Plan FBO Michael Belcher, 359 Kennesaw Ave, NW Marietta, GA 30060-1673 | 1,500 |
| W Roof & J Roof Ttee | W Roof & J Roof Ttee Roof Trust U/A Dtd 12/08/1983 9862 | 1,500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Daron Dr, Villa Park, CA 92861 | |
| Brian K Bramblett | Brian K Bramblett Tod Dtd 05/14/2015 7430 S.W. 173 Street, Palmetto Bay, FL 33157-4837 | 1,466 |
| Maury Dodd | 11133 Mo-176 Walnut Shade, MO 65771 | 1,466 |
| Patriot National Inc | 401 E Las Olas Blvd, Ste 1650, Ft Lauderdale, FL 33301-4252 | 1,459 |
| Alvaro De La Torre Vargas | Alvaro De La Torre Vargas 4836 Rosebush Rd Mississauga On L5m 5n1 | 1,450 |
| IRA Tracy E Brown | Atc As Cust For Sep IRA Tracy E Brown, 332 E Sunset Ave, Pensacola, FL 32507-3367 | 1,450 |
| Kathy Jean Esser Anderson | Fmt Co Cust IRA Rollover FBO Kathy Jean Esser Anderson, 7040 Forest Dr, Johnston, IA 50131-1283 | 1,450 |
| Rex Wilson | 1895 Peachtree Road, Atlanta, GA 30309 | 1,412 |
| Augusto S Gaspar & Honorina C | Augusto S Gaspar & Honorina C Gaspar Jtwros 76-6190, Pakalana Rd., Kailua Kona, HI 96740-2206 | 1,400 |
| John W Marsh 40** | John W Marsh 40** Ss2 151 Tiner Ave Dorchester On N0l | 1,400 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 1g2 | |
| Meshelle Johnston | Meshelle Johnston Roth IRA E*Trade Custodian 8407 Distinctive Dr, San Diego, CA 92108-2632 | 1,400 |
| Michael J Judge | 3808 W Miners Farm Ct, Boisse, ID 83714 | 1,386 |
| Hanumantha Gonuguntla | 11800 Spring Walk Way, Rancho Cordova, CA 95742-8012 | 1,383 |
| Shane Faulkner | 26 Morningside Dr, Wynne, AR 72396 | 1,383 |
| Northern Trust Ttee | Northern Trust Ttee Accenture Retirement Svgs Plans FBO Xiyu Guan, 707 West Briar Place, #1e, Chicago, IL 60657-4514 | 1,361 |
| Miten Patel | 315 S Peoria St, 12, Chicago, IL 60607-3587 | 1,330 |
| Ronald Czadzeck & | Ronald Czadzeck & Harriet Czadzeck, 1022 Sutherland Way, Victor, NY 14564-1518 | 1,325 |
| Adam V Rodriguez | 1594 W. Pelican Ct., Chandler, AZ 85286 | 1,300 |
| Richard Bradley Herrmann | Fmtc Custodian - Simple Call-Em-All LLC FBO Richard Bradley Herrmann, 4279 Roaring Fork Ln, Frisco, TX 75033-2841 | 1,300 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Kyle Gamba | 2255 S Columbine Street, Denver, CO 80210-4815 | 1,300 |
| Michael D Andress | Michael D Andress Carole C Andress, 4175 H Tanner Chapel Rd, Lucedale, MS 39452-4115 | 1,300 |
| Michael J Judge IRA | 3808 W Miners Farm Ct, Boisse, ID 83714 | 1,300 |
| Nfs/Fmtc Sep IRA | Nfs/Fmtc Sep IRA FBO Mark M Naeger 6370 Murdoch Ave, Saint Louis, MO 63109 | 1,300 |
| Robert W Harris | Scottrade Inc Cust FBO Robert W Harris IRA, 5648 Carriage Brook Rd, Montgomery, AL 36116 | 1,300 |
| Edward D Jones & Co Custodian | Edward D Jones & Co Custodian FBO Judith Hathaway Bedard IRA, 818 Winston Salem Ave, Virginia Beach, VA 23451-4755 | 1,297 |
| Sowmithra Yeswanth Ganne | Sowmithra Yeswanth Ganne 201 Gillespie Dr, 20205 Franklin, TN37067 | 1,297 |
| R Sadler Bailey | IRA FBO R Sadler Bailey Nm Wealth Mgmt Co As Custodian, 6256 Poplar Ave, Memphis, TN 38119-4713 | 1,295 |
| Ann Catherine Brown | 2140 NE 30th St, Lighthouse Point, FL 33064-7631 | 1,250 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Karen A Cann | 2478 Houston Cir, Gulf Breeze, FL 32563-9751 | 1,210 |
| Earl Ross Turner | 730 Hawthorne Ln, Apt 204, Charlotte, NC 28204-2174 | 1,200 |
| Epaka Holdings LLC | 3375 75th St, Boulder, CO 80301-4505 | 1,200 |
| Eric W Keehan | Eric W Keehan Alyssa S Keehan Jt Ten, 12990 Shadwell Court, Woodbridge, VA 22192-3362 | 1,200 |
| Jeffrey T Matthews | 5577 W 6600 S West, Jordan, UT 84081-4357 | 1,200 |
| Ronnie Thompson Tod | Ronnie Thompson Tod Subject To STA TOD Rules, 3981 Fonta Rd, Arlington, TN 38002 | 1,200 |
| Thomas J Brewin & | Thomas J Brewin & Angela J Brewin Jtten, 3458 Panther Rd,. Vineland, NJ 08361-7634 | 1,200 |
| Robert O Nielsen & | Robert O Nielsen & Maralyn E Nielsen, 520 112th Street SW, Room #321, Everett, WA 98204-4642 | 1,178 |
| Yui S Moy | Scottrade Inc Cust FBO Yui S Moy Rollover IRA, 90 Pitt St, Apt 17c, New York, NY 10002 | 1,175 |
| Robert Brown (IRA) | Robert Brown (IRA) Wfcs As Custodian, 17 Violet Trail, | 1,150 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Lafayette, NJ 07848-2203 | |
| John L Kiske | 9012 Whitehaven Dr, Saint Louis, MO 63123-2042 | 1,147 |
| Michael Williams | 400 Hayden Rd, Apt 232, Tallahassee, FL 32304-4286 | 1,144 |
| Alan Zhu | Alan Zhu Charles Schwab & Co Inc Cust Simple IRA, 178 Alexander Ave, Daly City, CA 94014 | 1,129 |
| John Robert Chisenhall | John Robert Chisenhall Melissa Chisenhall, 8079 Glen Arbor Dr Lake, St Louis, MO 63367-4298 | 1,125 |
| Nicholas E Brown | Nicholas E Brown Designated Bene Plan/Tod, 2655 Nassau Lane, Fort Lauderdale, FL 33312 | 1,106 |
| Jade J Sullivan | 2525 O St, Richmond, VA 23223 | 1,104 |
| Everett Collin Peel | 6402 Old Cove Rd, Emerald Isle, NC 28594-3341 | 1,100 |
| Don Richard Little | Fmt Co Cust IRA Sepp FBO Don Richard Little, 12731 95th St NE, Elk River, MN 55330-7421 | 1,100 |
| Keith A Lepak | Fmt Co Cust IRA Sepp FBO Keith A Lepak 4473 Saint Andrews Blvd, Irving, TX 75038-6443 | 1,100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Richard T Marian | 50 Jennifer Drive, PO Box 30874, George Town, KY11204 Cayman Islands | 1,100 |
| Cameron Haley | 8679 Randall Dr, Fishers, IN 46038-1078 | 1,080 |
| Fed Ex Vbo | Fed Ex Vbo Vftc As Trustee FBO Andre W Harris, 10140 Bent Tree Ln, Fishers, IN 46037-9363 | 1,080 |
| Richard W Brown | 770 SE 2nd Ave, Apt B214, Deerfield Beach, FL 33441-7527 | 1,070 |
| Brian Wheeler | Scottrade Inc Cust FBO Brian Wheeler SEP IRA, 81 Garrison Rd, Dover, NH 03820 | 1,070 |
| Paul Barker Iii | Fmt Co Cust IRA Rollover FBO Paul Barker III, 726 San Juan Blvd, Orlando, FL 32807-1529 | 1,062 |
| James Lenzner | 3308 Appalachian Ave, Cody, WU 82414-8534 | 1,057 |
| Mr Vincent Lo | Mr Vincent Lo Mrs Mathilda Lo,. 1091 Willowbank Trail, Mississauga, ON L4w 3p8 | 1,049 |
| Edward Kirk | 104 English Oak Dr, Turnersville, NJ 08012-2319 | 1,037 |
| Akwasi Boadu | Akwasi Boadu Wfcs Custodian Roth IRA 1295 SW 101st Ter, | 1,009 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Apt 102, Pembroke Pines, FL 33025-5038 | |
| Priyanka Pandya | 9135 Judicial Dr, Apt 3338, San Diego, CA 92122-4659 | 1,007 |
| Albert M Acquesta | Albert M Acquesta Georgann L Acquesta Jt Ten, 2814 Chapel Ave, W, Cherry Hill, NJ 08002 | 1,000 |
| Alexander Holmes Purcell Iii | Alexander Holmes Purcell Iii Rita Hall Purcell Jt Ten, 14 Selkirk St, Oakland, CA 94619 | 1,000 |
| Arthur Todd | 7508 Regency Dr, Palm Springs, CA 92264 | 1,000 |
| Ashley Ellis Hagan | Ashley Ellis Hagan Charles Schwab & Co Inc Cust Simple IRA, PO Box 91086, Mobile, AL 36691 | 1,000 |
| Jo Ann Mc Calister | Atc As Cust For IRA Jo Ann Mc Calister, 74 High St, Apt 6, Goffstown, NH 03045-1734 | 1,000 |
| Howard R Harran | Atc As Cust For Roth Cont IRA Howard R Harran, 413 Fleetwood Dr, Mary Esther, FL 32569-1471 | 1,000 |
| Biren Natha | 425 W Main St, El Cajon, CA 92020 | 1,000 |
| Brian L Carter & | Brian L Carter & Monica M Carter Do Jt/Tic, 2601 Burch | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Point, High Point, NC 27265-9333 | |
| Brian Patrick Cahill | 142 S Kenmore Ave, Elmhurst, IL 60126-3516 | 1,000 |
| Charles Schwab Bank Ttee | Charles Schwab Bank Ttee Brown & Brown Inc Emp Sav Pln FBO Douglas Whitcomb Noone, 6717 El Banquero Pl, San Diego, CA 92119 | 1,000 |
| Charles William Ashbrook | Charles William Ashbrook Charles Schwab & Co Inc Cust IRA Rollover, 16168 Coco Hammock Way, Fort Myers, FL 33908 | 1,000 |
| Craig A Schmale | Craig A Schmale Kelly C Schmale, 17359 Wildwood Ct, Fairhope, AL 36532-4804 | 1,000 |
| David H Jen | 10812 Camino Ruiz, Apt #A, San Diego, CA 92126-5032 | 1,000 |
| Deanna Pangracs | 881 St. Andrews Drive, Upland, CA 91784-9141 | 1,000 |
| Deborah A James | PO Box 3281, Virginia Beach, VA 23454 | 1,000 |
| Deborah L Milligan | 5680 Hwy. A1a, Suite 207, Vero Beach, FL 32963-1078 | 1,000 |
| Dinesh Subedi | 5834 Parapet Drive, Jamesville, | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | NY 13078 | |
| Donald Bruya Tod | Donald Bruya Tod Subject To Sta Tod Rules, PO Box 323, Elma, WA 98541 | 1,000 |
| Donald T Ostlund IRA Td Ameritrade | Donald T Ostlund IRA Td Ameritrade Clearing Custodian, 794 South St, #2, Highland, NY 12528-2252 | 1,000 |
| Dylan Siegel | 29-11 Queens Plaza North, 29d, Long Island City, NY 11101-4049 | 1,000 |
| Edward D Jones & Co Custodian | Edward D Jones & Co Custodian FBO Michael W Hayes Rth, 4228 Us Highway, 220 Bus S Asheboro, NC 27205-0835 | 1,000 |
| Cora H Tsai | Fmt Co Cust IRA FBO Cora H Tsai, 8 Wedgewood, Irvine, CA 92620-1289 | 1,000 |
| Nancy H Lehrer | Fmt Co Cust IRA FBO Nancy H Lehrer, 2 Bruce Rd Winchester, MA 01890-3914 | 1,000 |
| Bryan Joseph Krepfle | Fmt Co Cust IRA Rollover FBO Bryan Joseph Krepfle, 2425 Shellpot Dr, Wilmington, DE 19803-2547 | 1,000 |
| Chaminda Ekanayake | Fmt Co Cust IRA Rollover FBO Chaminda Ekanayake, 5024 Flipper Dr, San Antonio, TX | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 78238-5403 | |
| Justin Mathews | Fmt Co Cust IRA Rollover FBO Justin Mathews, 20934 Ashburn Heights Dr, Ashburn, VA 20148-4487 | 1,000 |
| Xin He | Fmt Co Cust IRA Rollover FBO Xin He, 1224 Trinity Pl, Libertyville, IL 60048-1251 | 1,000 |
| David Allen Essary | Fmt Co Cust IRA Sepp FBO David Allen Essary, 15150 Taylor Rd, Alpharetta, GA 30004-3041 | 1,000 |
| Louis A Dequattro Jr | Fmt Co Cust IRA Sepp FBO Louis A Dequattro Jr, 16 E Lakeview Dr, N Providence, RI 02904-2963 | 1,000 |
| Marie M Dupkanic | Fmtc Custodian - Roth IRA FBO Marie M Dupkanic, 8360 Doubletree Ct, Crown Point, IN 46307-9377 | 1,000 |
| Seth J Cox | Fmtc Custodian - Roth IRA FBO Seth J Cox, 400 E South Water, 1208, Chicago, IL 60601-4059 | 1,000 |
| Richard Lewinski | Fmtc Ttee Edward Rose & Sons FBO Richard Lewinski, 6759 Johnathon Dr, Troy, MI 48098-2284 | 1,000 |
| Gajanan M Trivedi & | Gajanan M Trivedi & | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Chandrakanta G Trivedi Jtwros, 3035 Central Rd, Glenview, IL 60025-4061 | |
| Galen L Taylor | Galen L Taylor Charles Schwab & Co Inc Cust Sep-IRA, 9200 N Kelley Ave, Oklahoma City, OK 73131 | 1,000 |
| Gary M Williams | Gary M Williams Holly C Williams Jt Ten, 2101 Enterprise Osteen Rd, Deltona, FL 32738 | 1,000 |
| George B Harper (IRA) | George B Harper (IRA) Wfcs As Custodian, P.O. Box 3, Layton, NJ 07851 | 1,000 |
| George Jacob Gaspar | George Jacob Gaspar Anna Clair Gaspar Jt Ten, 11444 N Shorecliff Ln, Mequon, WI 53092 | 1,000 |
| Gerald Wayne Bryant | Gerald Wayne Bryant Charles Schwab & Co Inc Cust IRA Rollover, 8050 S Padre Island Dr, Apt N18, Corpus Christi, TX 78412 | 1,000 |
| Harlan P Voght Roth IRA Td | Harlan P Voght Roth IRA Td Ameritrade Clearing Custodian, 997 Vance Trl, The Villages, FL 321628714 | 1,000 |
| Howard Lewis Hall Roth IRA Td | Howard Lewis Hall Roth IRA Td Ameritrade Clearing Custodian, 2008 Riversound Dr, Knoxville, | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | TN 37922-5661 | |
| Charles H Bowyer | IRA FBO Charles H Bowyer Pershing LLC As Custodian Rollover Account 2537 N. Granada Street, Arlington, VA 22207-1740 | 1,000 |
| Charles H Madden Iii | IRA FBO Charles H Madden Iii Ssb&T Custodian Rollover Account, 12617 Cedar St, Leawood, KS 66209-3150 | 1,000 |
| Janet Mary Buck | IRA FBO Janet Mary Buck Pershing LLC As Custodian Rollover Account, 10152 Turnberry Place, Oakton, VA 22124-2846 | 1,000 |
| James B Campanella C/F | James B Campanella C/F Layken R King Utma/Nm, PO Box 870, Artesia, NM 88211-0870 | 1,000 |
| James Franklin & Judith Franklin | James Franklin & Judith Franklin Jtwros, 244 SE 7th Ave Delray, Beac,h FL 33487 | 1,000 |
| James L Gayle | James L Gayle Evelyn Gayle Ten Ent 443 Winners Cir, Seymour, TN 37865 | 1,000 |
| Janice Marie Kelly | Janice Marie Kelly Charles Schwab & Co Inc Cust IRA Contributory, 2203 Los Angeles St, Berkeley, CA 94707 | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| John Robert Blanchette Sep IRA Td | John Robert Blanchette Sep IRA Td Ameritrade Clearing Custodian, 1 Ware Rd, Rutland, MA 01543-1228 | 1,000 |
| Joseph H Campbell Roth IRA Td | Joseph H Campbell Roth IRA Td Ameritrade Clearing Custodian 65 Smith St, Merrick, NY 11566-3428 | 1,000 |
| Joshua Evan Engoren | 3607 Ne 24th Ave, Fort Lauderdale, FL 33308 | 1,000 |
| Jyrki Suutari | 6900 Balcom Ave, Reseda, CA 91335 | 1,000 |
| Kathryn A Czarkowski Ttee | Kathryn A Czarkowski Ttee Kathryn A Korpak Fmly Lvng Tr U/A 7/2/14 FBO Joseph J Czarkowski, 260 Lola Dr, Blairsville, GA 30512-2693 | 1,000 |
| Kevin Roy | Kevin Roy IRA Vftc As Custodian Rollover Account, 378 Martha Dr, Winchester, OR 97495-8916 | 1,000 |
| Lawrence Landis | 2974 Mountain View Dr, Laguna Beach, CA 92651-2021 | 1,000 |
| Ling Chen | 26-15 Parsons Blvd, Apt 6F, Flushing, NY 11354-1353 | 1,000 |
| M Kausen & M Kausen Ttee | M Kausen & M Kausen Ttee Melvin A. And Marie A. Kausen U/A Dtd 08/27/1992, 42 | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Saddleback Rd, Rolling Hills, CA 90274 | |
| M Regis Laberge | 595 Rue De Vimy Magog QC J1x 4y9 Conserver Solde | 1,000 |
| Malleswara Maduperu | 100 Chatham Park Drive, 609, Pittsburgh, PA 15220-2128 | 1,000 |
| Mark Daniel Perry | Mark Daniel Perry Charles Schwab & Co Inc Cust Roth Contributory IRA, 9208 Black Wolf Ave, Las Vegas, NV 89178 | 1,000 |
| Mark E Shoham Cust | Mark E Shoham Cust Ari J Shoham Utma Ma, 308 Homer St, Newton, MA 02459-1414 | 1,000 |
| Mark E Shoham Cust | Mark E Shoham Cust Maytal Shoham Utma MA, 308 Homer St, Newton, MA 02459-1414 | 1,000 |
| Michael Amato & | Michael Amato & Debra J Amato Jt Ten, 1383 Clavey River Ct, Livermore, CA 94550 | 1,000 |
| Michael E Mpras | Michael E Mpras IRA Etrade Custodian, 7303 Ivycrest Pl,. Annandale, VA 22003-1657 | 1,000 |
| Michael J Valasek | 100 Wexford Court, Charles Town, WV 25414 | 1,000 |
| Mitthu Jain | PO Box 391323, Mountain View, CA 94039-1323 | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Mr David W Stephenson Rrsp | Mr David W Stephenson Rrsp, 3511 Blundell Road, Richmond, BC V7c 1g5 | 1,000 |
| Mr James Bernier | 4 Lake Adams Pl, SE Calgary, Ab T2j 3s8 | 1,000 |
| Ms Zhihui Yi | 3350 Av Linton, Apt 201, Montreal, QW H3s 1t2 | 1,000 |
| Nagaraju Boyina | 11925 Wakeley Plz, Apt 5, Omaha, NE, 68154-2428 | 1,000 |
| Navtej Singh | 7156 144 St, Apt 21, Surrey, BC V3w 1v5 | 1,000 |
| Neal T Lovelette | PO Box 51, 3 Linden Av,e Stanhope, NJ 07874-2637 | 1,000 |
| Parks L Griffin Tr FBO Griffin | Parks L Griffin Tr FBO Griffin Estep Benefit Group Inc FBO Parks L Griffin Ua Feb 17 2004, 6205 Costins Ct, Wilmington NC 28409-2222 | 1,000 |
| Patrick A Scheufler Ttee | Patrick A Scheufler Ttee The Patrick Scheufler Rev Tr U/A Dtd 08/15/2013, 323 Spreckels Dr, Ste A, Aptos, CA 95003 | 1,000 |
| Phillip James | Phillip James Wfcs Custodian Trad IRA, 185 Ben Johnson Rd, Pulaski, TN 38478-8456 | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Prakash Sondagar | PO Box 1827, Edmond, OK 73083-1827 | 1,000 |
| Prakash Sondagar | PO Box 1827, Edmond, OK 73083-1827 | 1,000 |
| R C Podleiszek | R C Podleiszek Charles Schwab & Co Inc Cust Roth Contributory IRA, 91 Lake Forest Dr, Fredericksburg, VA 22406 | 1,000 |
| Regina Mckee | 8816 Section Rd, Port Allen, LA 70767-5112 | 1,000 |
| Richard Michael Trice | Richard Michael Trice Roth IRA E*Trade Custodian, 4024 Turnwood Ln, Moon Township, PA 15108-9056 | 1,000 |
| Robert Contreras | 5160 Van Nuys Blvd, Sherman Oaks, CA 91403-1401 | 1,000 |
| Robert James Siolka | Robert James Siolka Charles Schwab & Co Inc Cust IRA Rollover, N7016 Pine Ln, Holmen, WI 54636 | 1,000 |
| Roberto Alejandro Sara Mansour | Roberto Alejandro Sara Mansour Mariluz Hakkani Kabbabeh Jt Ten, 8435 Lakeview Tr,l Parkland, FL 33076-4140 | 1,000 |
| Robin S Clark (IRA) | Robin S Clark (IRA) Wfcs As Custodian Rollover 9952 S Prairie Falcon Lane, Highlands | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Ranch, CO 80130 | |
| Rodger Couser | 40 Winfield Dr, Ladera Ranch, CA 92694 | 1,000 |
| Samuel Jefferson Buckley IRA Roth Ir | Samuel Jefferson Buckley IRA Roth Ir Td Ameritrade Clearing Inc Custodian, 37 St Paul St, Apt 3, Montpelier, VT 05602-3190 | 1,000 |
| Sandeep Reddy Telaga | 67 Devonshire Ct, Hillsborough, NJ 08844 | 1,000 |
| Sapoznik Enterprises Lp | 1100 Ne 163rd St, 2nd Floor, North Miami Beach, FL 33162 | 1,000 |
| Sarah Foust | Sarah Foust Charles Schwab & Co Inc Cust IRA Rollover, 707 Villa Cir, Boynton Beach, FL 33435 | 1,000 |
| Saravanakrishna Krishnamoorthy | 1401 Red Hawk Circle, K201, Fremont, CA 94538-4770 | 1,000 |
| Sasikumar Govindarajulu | 3022 Louisa Ave, Louisville, KY 40217-1768 | 1,000 |
| Scott C Davis | Scott C Davis Barbara E Davis Ttee The Davis Family Trust U/A 4/6/01, 4224 River Ridge Drive, Dayton, OH 45415 | 1,000 |
| Brian Wheeler | Scottrade Inc Cust FBO Donald C Bruya Roth IRA PO Box 323, Elma, WA 98541 | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Sethu Rathinam | 1515 Greens Way Ct NE, Cedar Rapids, IA 52402 | 1,000 |
| Shuguang Yang IRA | Shuguang Yang IRA Td Ameritrade Clearing Inc Custodian, 38835 Helen Way, Fremont, CA 94536-7326 | 1,000 |
| Skip Dupar | 65 Skagit Ky, Bellevue, WA 98006-1021 | 1,000 |
| Usaa Federal Savings Bank | Usaa Federal Savings Bank Traditional IRA FBO Sheila J Branscome, 2381 Nw 107th Ave, Coral Springs, FL 33065 | 1,000 |
| Valentino Fehlmann | 311 South Swall Dr, Ph5, Los Angeles, CA 90048-6803 | 1,000 |
| Wayne A Wiggins Jr | Wayne A Wiggins Jr IRA Vftc As Custodian Benef Wayne A Wiggins, 454 Funston Ave, San Francisco, CA 94118-2905 | 1,000 |
| Wendy F Tucker | 639 Friar Dr, Yardley, PA 19067-3468 | 1,000 |
| William Hosner Tod | William Hosner Tod Subject To Sta Tod Rules 1639 Twin Oaks Dr, Arnold, MO 63010 | 1,000 |
| Wisam Said | 2401 High Pine Dr, Louisville, KY 40214-1079 | 1,000 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Ravinder Singh | 215 West Wynnwood Drive, Peoria, IL 61614-6042 | 960 |
| Luke Rice | 01 Old Pennell Rd, Media, PA 19063-5936 | 951 |
| Bryan R Brewer And | Bryan R Brewer And Mrs Charlotte D Brewer Jtwros, 130 Hamilton Ter Royal Palm Bch, FL 33414 | 930 |
| Chris Fillerup | 1504 Kayla Court, Newburgh, NY 12550 | 925 |
| Paul Barker Iii | Fmtc Custodian - Roth IRA FBO Paul Barker III, 726 San Juan Blvd, Orlando, FL 32807-1529 | 901 |
| Andrea Proser | 730 Latour Drive, Atlanta, GA 30350-5552 | 900 |
| David Vila | 935 S Washington St, Siloam Springs AR 72761 | 900 |
| Jordan Garcia | 1777 Hedon Circle, Camarillo, CA 93010-2459 | 900 |
| Keith Anderson | 10281 Mary Lee, White Lake, MI 48386-2247 | 900 |
| Michael P Popper (Roth IRA) | Michael P Popper (Roth IRA) Wfcs As Custodian Coversion, 201 Palm Trail, Delray Beach, FL 33483-5526 | 900 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Nfs/Fmtc Sep IRA | Nfs/Fmtc Sep IRA FBO Kim Marie Angiulli, 1059 Old Orchard Dr, Gibsonia, PA 15044 | 900 |
| Paul M Vassalotti & | Paul M Vassalotti & Alicia Terry Jt Wros, 2006 Honeybell Ave, Haines City, FL 33844-6315 | 900 |
| Edward D Jones & Co Custodian | Edward D Jones & Co Custodian FBO Laura M Hayes Rth 4228 Us Highway, 220 Bus S Asheboro, NC 27205-0835 | 880 |
| Mark Menard | 22 Long Plain Rd, Mattapoisett, MA 02739-1062 | 875 |
| Roan Oropesa & | Roan Oropesa & Grazia M Oropesa Ten By Ent 12824 NW 21st Street Pembroke Pines, FL 33028 | 875 |
| Usaa Federal Savings Bank | Usaa Federal Savings Bank Traditional IRA FBO Billy A Courtway, 1360 Berry Store Rd, Glasgow, KY 42141 | 873 |
| Matthew C Dalton | 2200 Wilson Blvd, Ste 102-370, Arlington, VA 22201-3397 | 870 |
| Robert Bichler As Cust For | Robert Bichler As Cust For Brandon Justin Bichler Utma CA 700 Basilica Ct, Fairfield, CA 94534-6605 | 861 |
| Hua An Lu | 5157 S Malaya Ct, Centennial, | 857 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | CO 80015 | |
| Adam Patrick Brand | Adam Patrick Brand 2979 Kaley Dr Nw Kennesaw Ga 30152-2678 | 850 |
| Elena Brescia (IRA) | Elena Brescia (IRA) Wfcs As Custodian, 70 Remsen Street, Apt 5c, Brooklyn, NY 11201-3429 | 850 |
| Joel W Freeman | Fmt Co Cust IRA FBO Joel W Freeman, 2182 New Leicester Hwy., Asheville, NC 28806-7402 | 850 |
| Jesse Paskett | 5814 Gold Stone Dr, South Jordan, UT 84009-8125 | 850 |
| Maureen S Popper (IRA) | Maureen S Popper (IRA) Wfcs As Custodian, 201 Palm Trail, Delray Beach, FL 33483-5526 | 850 |
| Michael P Popper (IRA) | Michael P Popper (IRA) Wfcs As Custodian 201 Palm Trail, Delray Beach, FL 33483-5526 | 850 |
| Michael S Nau | 18650 Anchor Dr, Boca Raton, FL 33498 | 850 |
| Raymond Henry Brescia & | Raymond Henry Brescia & Kathleen B Brescia Jt Wros, 109 Woolsey Street, Huntington, NY 11743-2640 | 850 |
| Robert Maxwell Elliott | 8904 Terrel St, Argyle, TX 76226-1914 | 850 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Warren Toon | 1379 Park Western Dr., #188, San Pedro, CA 90732 | 850 |
| Fintan D Ryan | Fintan D Ryan Pma Account 1452 W Horizon Ridge Box 682, Henderson, NV 89012 | 841 |
| Patricia Bevan | 5003 Water Oak Ct, Palm Beach Gardens, FL 33410-4440 | 830 |
| Rhonda Bevan | 111 Se 8th Ave, Apt 604, Fort Lauderdale, FL 33301-2035 | 825 |
| Bhagwan C Vaswani | 10107 Dawndeer Ln, Richmond, VA 23238 | 800 |
| Daniel Cotter & | Daniel Cotter & Ann M Cotter Jtwros, 6768 N Ionia Avenue, Chicago, IL 60646-2813 | 800 |
| Doug L Belknap | 2920 Roxburgh Dr, Roswell, GA 30076-2427 | 800 |
| Eric M Sutton | 4644 Beacon Ridge Ln, Flowery Branch, GA 30542-6317 | 800 |
| Fitzhugh K Powell Jr | Fitzhugh K Powell Jr Designated Bene Plan/Tod, PO Box 41490, Jacksonville, FL 32203 | 800 |
| Gregory Mincin 401k Ps Plan | Gregory Mincin 401k Ps Plan, 3000 Swallow Hill Rd, Apt 346, Pittsburgh, PA 15220-1551 | 800 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| James A Larsen | 2163 Banff Ct, Sierra Vista, AZ 85635-4904 | 800 |
| James B Campanella C/F | James B Campanella C/F Jameis M Mendoza Utma/Nm, 1809 S 26th St, Artesia, NM 88210-9386 | 800 |
| James B Campanella C/F | James B Campanella C/F Jevin J Quinones Utma/Nm, 1809 S 26th St, Artesia, NM 88210-9386 | 800 |
| James B Campanella C/F | James B Campanella C/F Zailee D Valverde Utma/Nm, 1809 S 26th St, Artesia, NM 88210-9386 | 800 |
| Jon M Armstrong | Jon M Armstrong Roth IRA E*Trade Custodian, 9778 105th Avenue, North Maple Grove, MN 55369-2949 | 800 |
| Nikaya Dwana Brown | PO Box 34, Richfield, OH 44286 | 800 |
| Stephen Elliott & Kim Risedorph | Stephen Elliott & Kim Risedorph Trs Elliott & Risedorph Revoc Trust U/A Dtd 6/5/1997, 136 Sunhaven Road, Danville, CA 94506-1901 | 800 |
| Ramanjaneya Kolli | 6485 Potrero Dr, Newark, CA 94560-5628 | 778 |
| Qing Guan | Fpt Co Cust Hsa FBO Qing Guan, 1224 Trinity Pl, Libertyville, IL 60048-1251 | 770 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Jeffrey Valentine | IRA FBO, Jeffrey Valentine Pershing LLC As Custodian, 157 Greengable Way, Chesapeake, VA 23322-4274 | 770 |
| Joan M Owens | Joan M Owens Charles Schwab & Co Inc Cust Simple IRA, 1361 Hidden Lake Blvd, Akron, OH 44312 | 770 |
| Northern Trust Ttee | Northern Trust Ttee Caterpillar 401k Retirement Pl FBO Calvin Grisham, 3315 Oleander Dr., Sumter, SC 29154-1676 | 760 |
| Ryan Mcallen | 31 Briarglen Pl, Greenville, SC 29615-2135 | 752 |
| Colleen Lynch | 40 Woodbine Road, Havertown, PA 19083-4426 | 750 |
| Christopher H Marcello | Fpt Co Cust Hsa FBO Christopher H Marcello, 70 Derbyshire Dr, Cranston, RI 02921-2425 | 750 |
| Ronak Shah | 3755 Seaton Dr, Suwanee, GA 30024-6809 | 750 |
| R Michaels & J Michaels TTEE | R Michaels & J Michaels TTEE Rose Michaels Revocable Trust U/A Dtd 08/23/1990, 1202 Hilltop Ct, Gillette, WY 82718 | 746 |
| Swapna Palla | 9704 Pasatiempo Dr, Austin, TX | 729 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 78717-3862 | |
| Joy Elizabeth Baltzly | Fmtc Custodian - Roth IRA FBO Joy Elizabeth Baltzly, 10691 Dolphin St, Sw Beach City, OH 44608-9535 | 712 |
| Carl L Mundell | IRA FBO Carl L Mundell Pershing LLC As Custodian Rollover Account 30255 Highway, 190 Lacombe, LA 70445-3059 | 710 |
| Ali Saad | 27152 Northmore, Dearborn Heights, MI 48127 | 700 |
| Dennis Mcbride | 881 San Marco Rd, Marco Island, FL 34145 | 700 |
| Florence Nedin & | Florence Nedin & George Nedin Jt Ten 380 W Savoy Dr, Round Lake, IL 60073 | 700 |
| John W Schneider | 6348 49th St, N Oakdale, MN 55128 | 700 |
| Justin James Savage | 4158 Rocky Ledge Way, Snellville, GA 30039 | 700 |
| Kamla Rustagi Tr FBO Jagdish S And | Kamla Rustagi Tr FBO Jagdish S And Kamla Rustagi 1995 Rev Trust Ua Aug 15 1995, 1376 Sydney Dr, Sunnyvale, CA 94087 | 700 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Ken G Gwyn IRA | 1 Park Vista Lane, Suite 230, Winston-Salem, NC 27101 | 700 |
| Mintbroker International Ltd. | Mintbroker International Ltd. P.O. Box N-8340 Attention: Antonio Collie Nassau Bahamas | 700 |
| Qing Guan Roth IRA | Qing Guan Roth IRA Td Ameritrade Clearing Inc Custodian, 1224 Trinity Pl Libertyville, IL 60048-1251 | 700 |
| Richard T Callaway | 6999 W Country Club D,r Apt 122, Sarasota, FL 34243 | 700 |
| Timothy J Eggert | 625 University Ave, Boulder, CO 80302 | 700 |
| Yao Miao | 2324 14th Avenue, Oakland, CA 94606-3228 | 700 |
| Robert H Frank Jr | Robert H Frank Jr R/O IRA Vftc As Custodian, 34016 Inlet Breeze Dr, Lewes, DE 19958-5452 | 699 |
| Jared M Boling | 2973 Charmwood Ct, Dublin, OH 43017-1756 | 696 |
| Diana L Snider | Diana L Snider Charles Schwab & Co Inc.Cust IRA Contributory, 18 Villeneuve, Newport Beach, CA 92657 | 689 |
| Robert H Frank Jr | Robert H Frank Jr Trad IRA Vftc As Custodian, 34016 Inlet Breeze | 675 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Dr, Lewes, DE 19958-5452 | |
| Jacob E Mytelka | Scottrade Inc Cust FBO Jacob E Mytelka Roth IRA, 8 Highridge Rd, Spring Valley, NY 10977 | 675 |
| Eric B Brye | Fpt Co Cust Hsa FBO Eric B Brye, 2506 Maple Ln, Ashland, WI 54806-2575 | 660 |
| Marcial Landa | 24422 Brodiaea Avenue, Moreno Valley, CA 92553-3512 | 648 |
| Bryan R Moore | Atc As Cust For IRA R/O Bryan R Moore, PO Box 3285, Pensacola, FL 32516-3285 | 625 |
| David Michalski | 5 W Central Rd, Mount Prospect, IL 60056 | 619 |
| Rajasi Pawaskar | 369 Manning Blvd, 1, Albany, NY 12206-1815 | 615 |
| Binaya B Bajracharya | 2569 Lakeshore Blvd, Lakeport, CA 95453-6913 | 600 |
| Duane C Wosje | 1570 Oregon Circle, Golden Valley, MN 55427 | 600 |
| Nancy L Deleone | Fmt Co Cust IRA FBO Nancy L Deleon,e 19 Lemoyne Ave, Apt 89, Hilton Head, SC 29928-7564 | 600 |
| Gary Spieler IRA | Gary Spieler IRA Wfcs As Custodian, 33 Claremont Rd, | 600 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Scarsdale, NY 10583-1103 | |
| Gordon F Cumming Jr. | IRA FBO Gordon F Cumming Jr. Pershing LLC As Custodian, 665 Elleslie Road, Severna Park, MD 21146-4009 | 600 |
| Karl M Fraughton | IRA FBO Karl M Fraughton Pershing LLC As Custodian Rollover Account, 2101 Ne 387th Ave, Washougal, WA 98671-9623 | 600 |
| Lee R Mcnutt Jr | PO Box 72, Flagler Beach, FL 32136 | 600 |
| Lillian M Aderente | 1407 Treeneedle Rd, Pt Pleasant, NJ 08742 | 600 |
| Maria B Tasiounis Horey And | Maria B Tasiounis Horey And John Damian Horey Jt Tod, 22306 Vista Lago Dr, Boca Raton, FL 33428-4766 | 600 |
| Mme Claudette Houle | 284 Rue Des Herons, Saint-Jean-Sur-Richelieu Qc J2w 0a5 | 600 |
| Procapital | Procapital Brussels-Usa/R Single Acc Agency Ariane - 5 Place De La 11 Rue Des Colonies, 1000 Bruxelles | 600 |
| Lin P Dillard | Scottrade Inc Cust FBO Lin P Dillard IRA 1165 SW 208th Pl, Aloha, OR 97003 | 600 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Stephen A Lester Ii (SEP IRA) | Stephen A Lester Ii (SEP IRA) Wfcs As Custodian, 510 Country Club Drive, Wytheville, VA 24382-1307 | 600 |
| Susan K Weaver | Susan K Weaver Eric A Isaacson Ttee Isaacson/Weaver Family Trust U/A 1/21/99, 6580 Avenida Mirola, La Jolla, CA 92037-6231 | 600 |
| Wm H Watts Roth IRA | Wm H Watts Roth IRA Td Ameritrade Clearing Inc Custodian, 12702 Pine, Spring Ln, Cypress, TX 77429-3621 | 600 |
| Gary Wayne Conner | Fmt Co Cust IRA Rollover FBO Gary Wayne Conner, 1026 Quail Hill Ave, Newton, NC 28658-8438 | 595 |
| Charles M Cribbs Ii | Scottrade Inc Cust FBO Charles M Cribbs Ii IRA, 3603 Se 45th Avenue Rd, Ocala, FL 34480 | 595 |
| Benjamin Acquesta Tod | Benjamin Acquesta Tod Subject To Sta Tod Rules, 1720 Summersweet Dr, Williamstown, NJ 08094 | 570 |
| Alan J Kunkle | Alan J Kunkle Elise A Kunkle, 41 Fern Dr, Hollywood, FL 33021-2120 | 556 |
| Heng Zhu | 16 Rollingwood Dr, 128 Rolling Hills, CA 90274-2426 | 552 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
| --- | --- | --- |
| Elizabeth S Cornell | Elizabeth S Cornell Charles Schwab & Co Inc Cust IRA Contributory 115 M St, Belle Chasse, LA 70037 | 550 |
| Gerald Wayne Bryant | Gerald Wayne Bryant Charles Schwab & Co Inc Cust IRA Rollover, 8050 S Padre Island Dr, Apt N18, Corpus Christi, TX 78412 | 550 |
| Karnail Singh Gidha | 3778 Bilsted Way, Sacramento, CA 95834-3805 | 550 |
| Michael D Ellis | Michael D Ellis & Mylie K Ellis Jtwros, 13737 S Nyssa Ct, Glenpool, OK 74033-3237 | 550 |
| Ronny D Raines | Scottrade Inc Cust FBO Ronny D Raines Roth IRA, 9233 Shoal Creek Dr, Tallahassee, FL 32312 | 550 |
| Preston Mcconnell | 2020 County Road, B Liberty, MO 64068-7923 | 547 |
| Ju-Chrong Huang | 710 Cardinal Dr, Aiken, SC 29803-5910 | 541 |
| Heleodoro Salazar | 9131 Red Stag Ln, Conroe, TX 77303-1301 | 534 |
| Brian O Green | 3327 Grove Landing Circle, Grovetown, GA 30813 | 533 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Curt Koopman | 2412 Sandy Ridge Road Dyer, IN 46311-1974 | 530 |
| Steve Yuan | Steve Yuan Apex C/F Rollover IRA, 410 Caulfield Lane, Gaithersburg, MD 20878-4065 | 530 |
| Alex U Escobar | 490 Sw 62nd Ave, Plantation, FL 33317-3420 | 525 |
| Walter Sep | 15880 Country Ct, Fort Myers, FL 33912-2328 | 519 |
| Anthony Nading | 416 Devon Lane, Bolingbrook, IL 60440 | 518 |
| Siwawoot Laopeng | 1191 Garden City Road, 201a, East Lansing, MI 48823-6016 | 513 |
| Ore Moses Ajakaiye | 1717 E 9th St, Apt 503, Cleveland, OH 44114-2806 | 507 |
| Sajjan Chutke | 369 Manning Blvd, Apt 1, Albany, NY 12206-1815 | 505 |
| Abraham Brown | Abraham Brown Designated Bene Plan/Tod, P O Box 34, Richfield, OH 44286 | 500 |
| Andy Leard Simple IRA | Andy Leard Simple IRA Td Ameritrade Clearing Custodian, 789 Grady School Rd, Canon, GA 30520-1511 | 500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Evelyn Altman | Atc As Cust For IRA R/O Evelyn Altman 4401 Stanford St, Chevy, Chase, MD 20815-5207 | 500 |
| Bahjat Daniel Sara Safatli | Bahjat Daniel Sara Safatli Diana Sara & Roberto Alejandro Sara Mansour Jt Ten, 8435 Lakeview Trl Parkland, FL 33076-4140 | 500 |
| George J. Nemeh | Bank Of America N.A. Ttee Fca Us LLC Sesp Fao George J Nemeh, 938 Running Brook Dr, Holly, MI 48442-1579 | 500 |
| Bentley Holdings Assoc LLC | Bentley Holdings Assoc LLC Raymond L Thorp Mbr Theresa A Thorp Mbr 3032 E Commercial Blvd, 102 Fort Lauderdale, FL 33308 | 500 |
| Brian Kaplan | Brian Kaplan Tod Michelle Kaplan, 5433 Wiles Rd, Unit 4-307, Coconut Creek, FL 33073 | 500 |
| Bruce Wieczorkowski | 44852 Rivermont Ter, Apt 102, Ashburn, VA 20147-2798 | 500 |
| Carlos Olivan | 11517 Sagittarius, W Willis, TX 77318 | 500 |
| Christopher Francis Murphy | 200 Chestnut St, Abington, MA 02351-1005 | 500 |
| Cristian Arellano | 19 Inwood Manor, San Antonio, TX 78248-1631 | 500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| D Leventis & M Leventis Ttee | D Leventis & M Leventis Ttee Declaration Of Trust Dino Leve U/A Dtd 11/04/1993, 2070 Palmer Ln, Green Oaks, IL 60048 | 500 |
| Dale Rahfeldt Ii | 511 Crawford, Ames, IA 50010-6329 | 500 |
| Dana A Dellheim | 4342 N Camino Kino, Tucson, AZ 85718-6659 | 500 |
| Daniel John Brown | 21 Fresno Rd, Dedham, MA 02026-5211 | 500 |
| Daniel Watson | Daniel Watson IRA E*Trade Custodian, PO Box 16678, Colorado Spgs, CO 80935-6678 | 500 |
| David May | 17625 Vintage Oak Dr, Glencoe, MO 63038-1485 | 500 |
| Dbs Vickers Securities | Dbs Vickers Securities (Singapore) Pte Ltd Saa-Itf Online Client Account- 12 Marina Boulevard #10-01 Marina Bay Financial Centre Tower 3 Singapore 018982 | 500 |
| Donald Bruya Tod | Donald Bruya Tod Subject To Sta Tod Rules, 60 Sunnyview Ln, Elma, WA 98541 | 500 |
| Donna P Frengs Tr | Donna P Frengs Tr FBO Donna P Frengs Cpa Ind 401k FBO Donna P Frengs, 366 Cedar Street | 500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
| --- | --- | --- |
| | Belhaven, NC 278101505 | |
| Eileen Dorothy Perlman Sep IRA | Eileen Dorothy Perlman Sep IRA Wfcs As Custodian, 146 Woodbrook Road, White Plains, NY 10605-4449 | 500 |
| Eshel Bar-Adon | Eshel Bar-Adon, 2447 Aster St San Diego, CA 92109-2322 | 500 |
| Nancy Allen | Fmt Co Cust IRA FBO Nancy Allen, 3530 H Hudson Pkwy, Bronx, NY 10463-1306 | 500 |
| Shirley A Mcgrath | Fmt Co Cust IRA Rollover FBO Shirley A Mcgrath, 518 S Union, St Burlington, VT 05401-4808 | 500 |
| Michael P Popper | Fmtc Custodian - IRA Bda Nsps Michael P Popper, 201 Palm Trl Delray Beach, FL 33483-5526 | 500 |
| Elizabeth M Follett | Fpt Co Cust Hsa FBO Elizabeth M Follett, 52 Knollwood Rd, West Hartford, CT 06110-1732 | 500 |
| Gary J Ceriani & | Gary J Ceriani & Marianne L Ceriani Jt Ten, 14788 W Cedar Ave, Golden, CO 80401 | 500 |
| Gerald Wayne Bryant | Gerald Wayne Bryant Charles Schwab & Co Inc Cust IRA Rollover, 8050 S Padre Island Dr, Apt N18, Corpus Christi, TX 78412 | 500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Gerald Wayne Bryant | Gerald Wayne Bryant Charles Schwab & Co Inc Cust IRA Rollover, 8050 S Padre Island Dr, Apt N18, Corpus Christi, TX 78412 | 500 |
| Gerard F Ventolo | 2801 Big Pine Dr, Holiday, FL 34691 | 500 |
| Gina Palko | 4 Wisteria Rd, Lafayette, NJ 07848-3648 | 500 |
| Gloria M Cady Tr FBO Cady Trust B | Gloria M Cady Tr FBO Cady Trust B Under Trust Agreement D&D Ua Jun 12 1991 1770 Avenida Del Mundo, Unit # 810, Coronado, CA 92118 | 500 |
| James Bragg Weir | 7025 Mize Rd, Shawnee, KS 66226-3369 | 500 |
| James David Ruffner Ii Ttee | James David Ruffner Ii Ttee Ruffner Law Offices LLC FBO J David Ruffner Ii U/A Dtd 3/31/04, 245 Acorn Dr, Dayton, OH 45419 | 500 |
| James Douglas Wilkie | 4000 Via Marisol, Apt 206, Los Angeles, CA 90042 | 500 |
| James R Hertel Trust | James R Hertel Trust Ua 12 12 90 James R Hertel Tr, 3131 Lakeshore Drive, N Holland, MI 49424-6020 | 500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Jeffrey Elliot Schenker | Jeffrey Elliot Schenker Charles Schwab & Co Inc Cust Roth Conversion IRA, 26 Monte Carlo Dr, Robbinsville, NJ 08691 | 500 |
| Joanne E Kerekes | 2153 State Route 613, Leipsic, OH 45856-9752 | 500 |
| John F Uhas | 6210 Glen Oaks Ln, Atlanta, GA 30328-4197 | 500 |
| John H Jessup | 3402 Cascade Loop, Apt A, Yakima, WA 98902 | 500 |
| John Wong | 218 Deepwood Dr, Cheshire, CT 06410-2424 | 500 |
| Jordan Nicholas Clarke | 1121 Carmelita Ave, Apt 6, Burlingame, CA 94010-3672 | 500 |
| Joseph Fabian IRA | Joseph Fabian IRA Td Ameritrade Clearing Custodian, PO Box 31895, Myrtle Beach, SC 29588-8219 | 500 |
| Justin M Kumor | 187 Arson Ln, Mt Washington, KY 40047-6383 | 500 |
| Kalea J Brown | Kalea J Brown IRA E*Trade Custodian, 3503 Tanelorn Dr, Apt 1528, Henrico, VA 23294-8974 | 500 |
| Karen Ferraro-Dimaio | 25 S Church Rd, Number 128, | 500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Maple Shade, NJ 08052-3001 | |
| Krishan Kama Yadav | 1009 Semora Ln, Morrisville, NC 27560-9760 | 500 |
| Krishan Kaushal | 334 Apache Trail, North York, ON M2h 2w5 | 500 |
| Linda W Etter | Linda W Etter Michael A Etter, 4895 Rivercliff Trce, SW Lilburn, GA 30047-5785 | 500 |
| Mariann M Mitchell | PO Box 851, Summerfield, NC 27358-0851 | 500 |
| Mark Burton | 4692 Spring Creek Dr, Bonita Spgs, FL 34134-7128 | 500 |
| Michael Brennan Heretick | 3619 Seminole Dr, Orlando, FL 32812-3839 | 500 |
| Michael Vincent Coleman Tod | Michael Vincent Coleman Tod Subject To Sta Tod Rules, 1840 Maple St, North Bend, OR 97459 | 500 |
| Mr Robert Hill | 6040 East Boulevard, Apt 101, Vancouver, BC V6m 3v5 Fx Auto Wash Enrolled | 500 |
| Nfs/Fmtc IRA | Nfs/Fmtc IRA FBO Joseph R Eckert, 1832 Poplar Hill Rd, Chester Springs, PA 19425 | 500 |
| Nfs/Fmtc Rollover IRA | Nfs/Fmtc Rollover IRA FBO David Skup 13620 Saw Palm | 500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Creek, Trail Bradenton, FL 34211 | |
| Pasquale D Oppedisano | 5 Farmer Cir, Arlington, MA 02474-2866 | 500 |
| Percy M Behramsha | 16903 Peach Forest Ct, Houston, TX 77095 | 500 |
| Richard Dillon Stacey | 4230 Oak Orchard Rd, Albion, NY 14411 | 500 |
| Rudy P Schuver | Rudy P Schuver C Winona Schuver Jt Ten Tod Dtd 12/29/2015 621 Watson St N, Apt C, Enumclaw, WA 98022-9384 | 500 |
| Ryne A Fertitta | 4829 Pine Al Dr, Machesney Park, IL 61115 | 500 |
| Samuel Buckley Rollover IRA Td | Samuel Buckley Rollover IRA Td Ameritrade Clearing Custodian 37 St Paul St, Apt 3, Montpelier, VT 05602-3190 | 500 |
| Antonio Tofani | Scottrade Inc Cust FBO Antonio Tofani Roth IRA, 2147 Harlans Run, Naples, FL 34105 | 500 |
| Stephen Gwynn | 503 Midtown Pl, Ne Atlanta, GA 30308-1762 | 500 |
| Therefa H Bass Tod | Therefa H Bass Tod 332 E Sunset Ave, Pensacola, FL 32507-3367 | 500 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Thomas E Spicer | 111 Mcmaster St, Owego, NY 13827 | 500 |
| Thomas Faris Rae IRA | Thomas Faris Rae IRA Raymond James & Assoc Inc Csdn, 5017 W Berteau Ave, Chicago, IL 60641-1738 | 500 |
| Matthew Hershey | 79 Aberdeen Dr, Sicklerville, NJ 08081-4339 | 494 |
| James Huffman | 18764 Eastland Street, Roseville, MI 48066-2107 | 487 |
| Gwen F Deal | 4 Otter Pond Pl, The Woodlands, TX 77381-4010 | 480 |
| Joshua Borden | 10061 Edgewater Ct, Parkland, FL 33076 | 480 |
| Equity Trust Company Trustee Of | Equity Trust Company Trustee Of FBO: Frank Soldano Jr. IRA 1074 Nw 183rd Ter, Pembroke Pines, FL 33029 | 476 |
| Hudson Bay Capital Management | Hudson Bay Capital Management Lp Pledge Account 777 Third Avenue, 30th Floor, New York, NY 10017 | 475 |
| Sujata Raj | Scottrade Inc Cust FBO Sujata Raj IRA 4745 Ramblewood Dr, Colorado Springs, CO 80920 | 471 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Vincent Wallace Zarzycki | 545 Anne St, Huntingdon Vy, PA 19006-6218 | 465 |
| Dhruv Gupta | Fmt Co Cust IRA Rollover FBO Dhruv Gupta 311 2nd St, Apt 702, Oakland, CA 94607-4162 | 457 |
| Brian K Bramblett | IRA FBO Brian K Bramblett Pershing LLC As Custodian, 7430 S.W. 173 Street, Palmetto Bay, FL 33157-4837 | 456 |
| Sohrab Bonahahi | 3725 Brook Valley Cir, Stockton, CA 95219-2402 | 453 |
| Chrysostomos K Arachovitis | 3706 34th Ave, Long Island City, NY 11101-1102 | 450 |
| Bryan Gilbert Stough | Fmtc Custodian - Roth IRA FBO Bryan Gilbert Stough, 5020 Shady Dell Rd, Dover, PA 17315-3950 | 450 |
| Jeff Matthews | 5577w 6600s West Jordan, UT 84081-4357 | 450 |
| Michael J Baron | Michael J Baron IRA Rollover Td Ameritrade Clearing Custodian 8 Mueller Mountain Rd, Putnam Valley, NY 10579-3313 | 450 |
| Robert David Calfo | Robert David Calfo Stacy Myers Calfo Jt Ten, 6080 Mountain Brook Rd, Greensboro, NC | 450 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 27455 | |
| Ajaya Kumar Barada | Ajaya Kumar Barada 1600 Phyllis St, 804, Bentonville, AR 72712-6877 | 432 |
| Valon Beka | 5 Church Street, Apt 3b, Naugatuck, CT 06770-4142 | 432 |
| Vinoth B Venkatakrishnan | 2405 Society Dr, Claymont, DE 19703-1760 | 432 |
| Pasi Uurtamo | 37235 Avocet Way, Murrieta, CA 92563 | 431 |
| Kent William Meihofer | Kent William Meihofer Trad IRA Vftc As Custodian, 9043 Warren Woods Rd Lakeside, MI 49116 | 428 |
| Mrs Catherine Lee | Mrs Catherine Lee Mr Brian C Lee, 11 Silver Spruce Dr, Scarborough, ON M1w 1v6 | 425 |
| John Lynch | 6751 Nw 26th Terrace, Fort Lauderdale, FL 33309-1303 | 418 |
| Ariana Chaya-Engle Lewis | Ariana Chaya-Engle Lewis #3618 Tulane University, 31 Mcalister Dr, New Orleans, LA 70118 | 400 |
| Arpit Trivedi | 1001 S Main St, Apt R201, Milpitas, CA 95035-8511 | 400 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Edward Bernard Danber | Atc As Cust For Roth Conv IRA Edward Bernard Danber, 5448 Quisenberry Dr, Dayton, OH 45424-4744 | 400 |
| Brian Marr | 218 66th Street, South Haven, MI 49090-9519 | 400 |
| Bruce W Hallmann Ttee | Bruce W Hallmann Ttee U/A Dtd Dec 8 1993 Bruce W Hallmann Trust 8065 Woodside Ln, Burr Ridge, IL 60527 | 400 |
| Cecil W. Powell And Company | Cecil W. Powell And Company Po Drawer, 41490 Jacksonville, FL 32203 | 400 |
| Christopher D Hunt | Christopher D Hunt Leslie R Hunt, 5816 E Copper Mountain Dr, Spotsylvania, VA 22553 | 400 |
| Cory John Surovek | 3918 De Longpre Ave, Los Angeles, CA 90027 | 400 |
| Dariusz Dudek Sr | 5957 W 89 St, Oak Lawn, IL 60453 | 400 |
| David L Lopez Roth IRA | David L Lopez Roth IRA Td Ameritrade Clearing Custodian, 6645 Bridge Brook Overlook Cumming, GA 30028 | 400 |
| Dean Lewis | 584 Lawson Ave W, Saint Paul, MN 55117 | 400 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Dennis Michael Dhamer Beneficiary | Dennis Michael Dhamer Beneficiary IRA Of Robert Peter Dhamer IRA Td Ameritrade Clearing Custodian 591 Forest Hill Rd, Lake Forest, IL 60045-3125 | 400 |
| Donna C Gordon-Brown | Donna C Gordon-Brown Designated Bene Plan/Tod PO Box ,34 Richfield, OH 44286 | 400 |
| Mark J Roso | Fmtc Ttee Travelers 401(K) FBO Mark J Roso, PO Box 1201 Frederick, MD 21702 | 400 |
| Francesco Mark Cusumano Bene IRA | Francesco Mark Cusumano Bene IRA Of Emily S Cusumano IRA Td Ameritrade Clearing Custodian 7667 N Wickham Rd, Apt 1304, Melbourne, FL 32940-7939 | 400 |
| Geri J Leland Sep IRA | Geri J Leland Sep IRA Raymond James & Assoc Inc Csdn, 410 Flanders Ln, Grayslake, IL 60030-1219 | 400 |
| Gina L Scheck IRA | Gina L Scheck IRA Td Ameritrade Clearing Custodian, 2026 Beach Dr, Sebring, FL 33870 | 400 |
| Ilene Natalie Chupnick | Ilene Natalie Chupnick IRA Vftc As Custodian Roth Account 605 Saint Georges Station Rd, Reisterstown, MD 21136-1722 | 400 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Kyu Y Lee | Kyu Y Lee Charles Schwab & Co Inc Cust Roth Contributory IRA PO Box 1537, Puyallup, WA 98371 | 400 |
| Laura F Parsons Roth IRA Td | Laura F Parsons Roth IRA Td Ameritrade Clearing Custodian 6212 Autrey Court, Raleigh, NC 27613 | 400 |
| M Serge Houle | 284 Rue Des Herons Saint-Jean-Sur-Richelieu, QC J2w 0a5 | 400 |
| Margaret A Goebel Ttee | Margaret A Goebel Ttee Margaret A Goebel 1999 Trust U/A 4/29/99 28750 Bermuda Bay Wa,y Apt 204, Bonita Springs, FL 34134 | 400 |
| Marilyn Wanca & | Marilyn Wanca & Dennis Michael Dhamer Sr, 591 Forest Hill Rd, Lake Forest, IL 600453125 | 400 |
| Michael Steven Kopitz | 22230 Woodborn Drive, Boca Raton, FL 33428-3849 | 400 |
| Mitchell Bell | 65 High Ridge Rd # Pm349, Stamford, CT 06905-3800 | 400 |
| Mohamed Hamid | 50 Greentree Rd, Chagrin Falls, OH 44022 | 400 |
| Mr Barry F Inkpen Or | Mr Barry F Inkpen Or Mrs Therese J Inkpen, 201 Glenwood Dr Head Of St Margarets Bay, | 400 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | NS B3z 2e7 | |
| Nick Jani | 1029 Long Prairie Road, Suite C, Flower, Mound, TX 75022-4344 | 400 |
| Nipulchandra Patel | 3622 Shamans Walk, Marietta, GA 30062-1062 | 400 |
| Rajan Aiyappan & | Rajan Aiyappan & Bindu Aiyappan Jtwros, 5006 Nw 59th Ter Gainesville, FL 32653-4065 | 400 |
| Raymond E Wildung | 2632 Harris Ave, Richland, WA 99354-1640 | 400 |
| Scott R Barishaw & Michelle | Scott R Barishaw & Michelle Barishaw Jt Ten, 17 Byron Rd Short Hills, NJ 07078-1809 | 400 |
| Dayl A Carlson | Scottrade Inc Cust FBO Dayl A Carlson IRA 2955 Avery Ave Sarasota, FL 34232 | 400 |
| Shervyn Collymore IRA | Shervyn Collymore IRA Td Ameritrade Clearing Custodian 714 Snediker Ave, Brooklyn, NY 11207-6613 | 400 |
| Steven Richard Chupnick | Steven Richard Chupnick IRA Vftc As Custodian Roth Account 210 Rosebury Ct, Mayfield Heights, OH 44124-3625 | 400 |
| Teamster-Ups National 401(K) | Teamster-Ups National 401(K) Tax Deferred Savings Plan FBO Evan D Arnow-Perfilio, 1113 | 400 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Mcdonough St, S Plainfield, NJ 07080-1615 | |
| Vicky Trang | 520 Riverside Drive, Essex, MD 21221-6832 | 400 |
| William Joseph Cornell | William Joseph Cornell Charles Schwab & Co Inc Cust IRA Contributory, 115 M St, Belle Chasse, LA 70037 | 400 |
| Zachary Dellheim Tr | Zachary Dellheim Tr Arizona Trucking 401k FBO Dana Adam Dellheim 4342 N Camino Kino, Tucson, AZ 85718-6659 | 400 |
| Eastmoney International | Eastmoney International Securities Limited Clients A/C Room 3203 32/F Tower 1 AdmIRAlly Centre 18 Harcourt Road AdmIRAlly Hong Kong Hong Kong | 397 |
| Charles M Cribbs | Fmtc Custodian - Simple Heal At Home Healthcare LLC FBO Charles M Cribbs, 3603 Se 45th Avenue Rd, Ocala, FL 34480-1622 | 396 |
| Alan Michael Withall | 13940 N Lake Shore Dr, Mequon, WI 53097-1725 | 393 |
| Glenn I Greenstein | 185 W Park Ave, Apt 309, Long Beach, NY 11561 | 390 |
| Mark Lorette | 9 Barney Ave, Lincoln, RI | 384 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 02865-2501 | |
| Chandra Matakala | 500 Amalfi Loop 470 Milpitas, CS 95035 | 383 |
| Bridget Salas | 4832 Calhoun Canyon Loop, Austin, TX 78735-6448 | 380 |
| Nathan S Gragg | 5354 Tyler Ln, Meridian, MS 39301-7439 | 380 |
| Jon C Hasz | Fmtc Custodian - Roth IRA FBO Jon C Hasz 24609 Watt Rd, Ramona, CA 92065-4635 | 375 |
| Paul Morizzo | 12430 England St, Overland Park, KS 66213-4729 | 375 |
| Justin Arnold | 8811 Colesville Road, 1024, Silver Spring, MD 20910-4337 | 371 |
| Cynthia A Pepper | Cynthia A Pepper Roth IRA E*Trade Custodian, 961 Zion School Rd, Easley, SC 29642-9772 | 370 |
| Hristo Tancevski | 761 Brooklyn Mountain Rd, Hopatcong, NJ 07843-1700 | 370 |
| Daniel Brown | 14 Glendale St, Greenville, SC 29605-3229 | 362 |
| Kanaan S Harris | PO Box 3051, Schenectady, NY 12303-0051 | 360 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Yu Zhang | 210 Foster Ave, Apt 1, Brooklyn, NY 11230-2197 | 360 |
| Malleswara Madupuru | 100 Chatham Park Drive, 609, Pittsburgh, PA 15220-2128 | 353 |
| Panatex Holdings LLC | Attn: Steve Kinard 5737 Caruth Blvd, Dallas, TX 75209-3533 | 351 |
| Bruce Wieczorkowski | 44852 Rivermont Ter, Apt 102, Ashburn, VA 20147-2798 | 350 |
| Eve Putkovich | Eve Putkovich Charles Schwab & Co Inc Cust IRA Contributory, 266 W Harvey St, Philadelphia, PA 19144 | 350 |
| Benjamin D Grosk | Fmt Co Cust IRA FBO Benjamin D Grosko, 450 Hartville Rd, Atwater, OH 44201-9784 | 350 |
| Paul Miller | Fmt Co Cust IRA Rollover FBO Paul Miller, 2061 Stanrich Ct, Marietta, GA 30062-6721 | 350 |
| Kelley N Lopez Roth IRA | Kelley N Lopez Roth IRA Td Ameritrade Clearing Custodian, 6645 Bridge Brook Overlook, Cumming, GA 30028 | 350 |
| Mary Kim K Sullivan | 804 N Wayne St, Apt 105, Arlington, VA 22201 | 350 |
| Ray E Palmer | 2054 Di Piazza Dr, Cottage | 350 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Grove, WI 53527-9634 | |
| Robert Melancon | 405 Woodridge Blvd, Mandeville, LA 70471-2607 | 350 |
| Usaa Federal Savings Bank | Usaa Federal Savings Bank Sep IRA FBO Stephen D Hall Jr, 220 Russlyn Dr, West Palm Beach, FL 33405 | 350 |
| Gabriel Wagner | 95 Northridge Rd, Columbus, OH 43214-3323 | 348 |
| Nicholas E Barbieri | 49 Stephen Dr, Glen Mills, PA 19342-8814 | 347 |
| Mohammed Khan | 109 Roberta St, Valley Stream, NY 11580-2738 | 344 |
| Efren Serrano | Fmt Co Cust IRA Rollover FBO Efren Serrano 6123 Sunnycrest, Houston, TX 77087-2025 | 340 |
| Mateen Ali | 100 Glendale Road, Upper Darby, PA 19082-3108 | 340 |
| Benson Thomas Koipallil | 572 Larkspur St, Philadelphia, PA 19116-2820 | 328 |
| Jeffrey A Simon | Fpt Co Cust Hsa FBO Jeffrey A Simon 77395 Washington Ave, Washburn, WI 54891-6841 | 327 |
| Frank D Barber & | Frank D Barber & Kimberly Barber Jt Ten Tod 24585 W 79th, | 326 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
| --- | --- | --- |
| | St Lenexa, KS 66227 | |
| George Umbehant | 1132 Eddystone Ln, Ponte Vedra Beach, FL 32081 | 325 |
| Karen Fortin | 22 Sargent Ave, Nashua, NH 03064 | 325 |
| Nonglak Wongrachabut | 4550 W Sahara Ave, Apt 2132, Las Vegas, NV 89102-3612 | 324 |
| Miguel Contreras | 3827 Rolinda Dr, Dallas, TX 75211 | 323 |
| Katherine Ko | 307 E Elizabeth Ave 1, Linden, NJ 07036-3160 | 320 |
| Rachel H Yuan | Rachel H Yuan Roth IRA Vftc As Custodian 410 Caulfield Ln, Gaithersburg, MD 20878-4065 | 320 |
| Sagar Pipada | 1350 Doral Cv, Apt 304, Germantown, TN 38138-2029 | 319 |
| KIRAnmai Nandikonda | 36 Schoolhouse Lndg, East Granby, CT 06026-2600 | 317 |
| Kevin Rearer Roth IRA Td | Kevin Rearer Roth IRA Td Ameritrade Clearing Custodian 1706 Sw 30th Pl, Fort Lauderdale, FL 33315-2738 | 312 |
| Alec Sundet | 5641 S Baldwin Ct, Sioux Falls SD 57108-2641 | 302 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Simone Ortolani | 807 9th Ave, 5a, New York, NY 10019-5650 | 302 |
| Ajay Ravi | 7920 North Glen Dr, Apt 2037, Irving, TX 75063-7248 | 300 |
| Amy Lin Stafford | 11630 Highgrove Dr, Houston, TX 77077-5016 | 300 |
| Anthony Wong & Bibi Wong Jt Ten | 2531 Ne 15th St, Pompano Beach, FL 33062-8232 | 300 |
| Charles Bentley | 6920 Hope Ave, Lubbock, TX 79424-2948 | 300 |
| Charles E Goldstein | Charles E Goldstein Charles Schwab & Co Inc Cust Sep-IRA PO Box 715, El Cerrito, CA 94530 | 300 |
| Clark N Starry | 166 Joost Ave, San Francisco, CA 94131 | 300 |
| David Tennant | 91 Cumberbach St, Wyandanch, NY 11798 | 300 |
| Diane O Ballard | 2899 Beaver Dr, Deltona, FL 32725-9636 | 300 |
| E Isaacson & S Weaver Ttee | E Isaacson & S Weaver Ttee Isaacson Weaver Family Trust U/A Dtd 01/21/1999, 6580 Avenida Mirola, La Jolla, CA 92037 | 300 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Gordon Kelln | Fmt Co Cust IRA Rollover FBO Gordon Kelln, 19933 N Rawhide Way, Surprise, AZ 85387-8276 | 300 |
| Jagdish N Shah | Fmt Co Cust IRA Rollover FBO Jagdish N Shah, 6160 Munger Rd, Ypsilanti, MI 48197-9026 | 300 |
| John D Medlock | Fmt Co Cust IRA Rollover FBO John D Medlock ,12217 Siesta Dr, Ft Myers Bch, FL 33931-6300 | 300 |
| Nicholas J Costa | Fmt Co Cust IRA Rollover FBO Nicholas J Costa, 33 Stanwood Rd, New Hyde Park, NY 11040-3607 | 300 |
| Richard J Merman | Fmt Co Cust IRA Rollover FBO Richard J Merman, 635 Brookwood Rd, Wayne, PA 19087-2311 | 300 |
| Chuck Ramanujam | Fmtc Custodian - Roth IRA FBO Chuck Ramanujam, 2100 Chipman St, Alameda, CA 94501-3181 | 300 |
| Travis Anan | Fmtc Custodian - Roth IRA FBO Travis Anan, PO Box 8743, Rowland Hghts, CA 91748-0743 | 300 |
| Bruce A Allan Piatek | Fmtc Ttee Gd 401(K) 5 0 FBO Bruce A Allan Piatek, 6 Pheasant Run Dr, Gales Ferry, CT 06335- | 300 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 2018 | |
| Jun Jiang | Fpt Co Cust Hsa FBO Jun Jiang, 180 Pinyon Pine Ct, N Buffalo Grove, IL 60089-6323 | 300 |
| Frank J Fabin | Frank J Fabin Designated Bene Plan/Tod, 613 S.Greenleaf Dr, Eagan, MN 55123 | 300 |
| Frank Soldano Jr. & Tara A Soldano J | 1074 Nw 183rd Ter, Pembroke Pines, FL 33029 | 300 |
| Ganesh Kafle | 4724 Foxglove Point, Lexington, KY 40509 | 300 |
| James V Gresham | James V Gresham & Barbara Gail Gresham Ten/Com 1241 Coral Way, Singer Island, FL 33404 | 300 |
| Jimmy Z Liang | 14438 Amar Rd, Apt C, La Puente, CA 91744 | 300 |
| Jonathan S Monias | 149 Kentucky Av, Pasadena, MD 21122-5400 | 300 |
| Juan Pena | 8215 Britton Avenue, 6l, Elmhurst, NY 11373 | 300 |
| Katherine Christine Castillo | Katherine Christine Castillo Charles Schwab & Co Inc Cust Roth Contributory IRA, 1103 Blue Ridge Dr, Clarkston, MI 48348 | 300 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Kenneth G Huggett | Kenneth G Huggett Charles Schwab & Co Inc Cust IRA Rollover, 63305 Ashbury Dr, Washington, MI 48095 | 300 |
| Lance D Gordon | 715 E. Beaumont Ave, Whitefish Bay, WI 53217-4812 | 300 |
| Lawrence Landis Tr | Lawrence Landis Tr Ua 01 26 76 Lawrence Landis Inter Vivos Trust 2974 Montainview Drive, Laguna Beach, CS 92651-2021 | 300 |
| Lucy Wu | 88-15 50 Th Ave, Elmhurst, NY 11373 | 300 |
| Michael Zelezniak | 1148 Siver Rd, Guilderland, NY 12084 | 300 |
| Mohan Ganganala | 110 E Remington Dr, Apt 13, Sunnyvale, CA 94087 | 300 |
| Mr David C Oakes | 125 Kenmore Ave, Unit 211, Cambridge, ON N1s 3h6 | 300 |
| Neil Jay Bressler | Neil Jay Bressler Charles Schwab & Co Inc Cust Sep-IRA, 8 Willow Ridge Ct, Matawan, NJ 07747 | 300 |
| NIRAj J Shah | NIRAj J Shah Charles Schwab & Co Inc Cust Roth Contributory IRA, 6160 Munger Rd, Ypsilanti, MI 48197 | 300 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Rafael Castro | 3 Indian Rock Road, Warren, NJ 07059-5313 | 300 |
| Ralph Granchelli | Ralph Granchelli Heidi Granchelli Jtwros, 790 Dry Creek Road, Sedona, AZ 86336-3621 | 300 |
| Richard I Cordova | 3610 Summerford Dr, Marietta, GA 30062 | 300 |
| Robert Stanley Tryce | 300 Valley Pines Drive, Etna, CA 96027 | 300 |
| Solomon Steven Arak | Solomon Steven Arak Kathleen M Arak, 1999 Denny Ct, Boca Raton, FL 33486-3131 | 300 |
| Srinivasan Mahalingam | Building 281, Plot 63 Flat No. 1701 Hamdan Street, Abu Dhabi, AE 2652 | 300 |
| Stephen V Mladineo & | Stephen V Mladineo & Lynn W Mladineo Jt Ten 3100 Worthington Cir, Falls Church, VA 22044 | 300 |
| Teresa D Wolcott | Teresa D Wolcott William C Wolcott 4545 Calavo Dr, La Mesa, CA 91941-5701 | 300 |
| Jorge C Alonso | 3010 Crosby Rd, Unit 118 ,Charlotte, NC 28211-3872 | 299 |
| Ian M Baker | 101 Glenda Dr, Yukon, OK | 293 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 73099-5529 | |
| Cust Fpo | Cust Fpo Elmo L Salazar Rra FBO Elmo L Salazar, 11416 Rapallo Ln, Windermere, FL 34786-6029 | 288 |
| Mr Quinn Greenly | 537 Stewart Cres Sw, Edmonton, AB T6x 0a8 | 288 |
| Meir Tordjman | 315 E 86th St, Apt 7fe, New York, NY 10028 | 285 |
| James Trippi | 1637 W Olive, Unit 2, Chicago, IL 60660 | 280 |
| Paul Macaj | 409 Playa Blanca, Encinitas, CA 92024-3650 | 280 |
| Ibi Israel Brokerage & | Ibi Israel Brokerage & Investments Ltd In Trust For Clients PO Box 29161, Tel Aviv 6129101 Israel | 278 |
| Iss/2325/Geode Capital Management | Iss/2325/Geode Capital Management 702 King Farm Boulevard, Suite 400, Rockville Md 20850 Rockville, MD 20850 | 257 |
| Edward D Jones & Co Custodian | Edward D Jones & Co Custodian FBO Kathleen Mary Gorman Rth 10324 Grendel Court, Mechanicsville, VA 23116-5833 | 253 |
| Bret P Gillespie | 109 Springhill Drive, | 251 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Downingtown, PA 19335-4059 | |
| Marc Richard Lapierre | Fmt Co Cust IRA FBO Marc Richard Lapierre, 1500 Mohawk Trl, Shelburne, MA 01370-9559 | 250 |
| Jonathan J Hughes | Fmt Co Cust IRA Rollover FBO Jonathan J Hughes, 1349 W Horizon Ridge Pkwy, Apt 1124, Henderson, NV 89012-2471 | 250 |
| Gary Wayne Wilkerson | Fmt Co Ttee Frp Ps A/C Gary Wilkerson Insurance FBO Gary Wayne Wilkerson Gary Wayne Wilkerson P/Adm, 2200 Old Tin Top Rd, Weatherford, TX 76087-6518 | 250 |
| Franklin Doucette | 118 Lindsey Ln, Selmer, TN 38375 | 250 |
| Han N Nguyen & | Han N Nguyen & Noi T Nguyen Jt Ten, 1014 Poppy Cir, Costa Mesa, CA 92626-1672 | 250 |
| James L Louden | 17709 Sprinwinds Drive, Cornelius, NC 28031 | 250 |
| Jennifer D Skansberg | Jennifer D Skansberg Wfcs Custodian Trad IRA, 103 Sand Lake Ave, Nw Bagley, MN 56621-8723 | 250 |
| Jerry W Moore | Jerry W Moore Patricia Moore Jtwros, 716 Rhine Blvd, Raritan, NJ 08869-1214 | 250 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Leslie Adam Morgan Custodian | Leslie Adam Morgan Custodian FBO Leslie Anderson Morgan Utma Va Until Age 18, 2948 Lynnhaven Dr, Virginia Bch, VA 23451-1524 | 250 |
| Raymond F Wojcik | Raymond F Wojcik Wfcs Custodian Trad IRA, 223 Brentwood Ct, Bloomingdale, IL 60108-2111 | 250 |
| Usaa Federal Savings Bank | Usaa Federal Savings Bank Roth IRA FBO Devin S Flavin, 4365 Anna Ln, Wenatchee, WA 98801 | 250 |
| Katie Chan | Katie Chan IRA E*Trade Custodian, 1507 Pelham Pkwy N, Bronx, NY 10469-5912 | 249 |
| Roberto Betancourt | 85e 9th 31, Hialeah, FL 33010-4218 | 248 |
| Sujata Raj | Sujata Raj Bangalore S Raj Jt Ten Tod Subject To Sta Tod Rules, 4745 Ramblewood Dr, Colorado Springs, CO 80920 | 248 |
| Brooke Speiser | 111 N 12th St, 1614, Tampa, FL 33602-3678 | 245 |
| Lee Miller | 486 Jackie Way, Shepherdsville, KY 40165 | 244 |
| Patrick R Corley Tod | 800 E Hewett Rd, Santa Rsa Bch, FL 32459-3336 | 240 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Vicky Ledwon | Vicky Ledwon Thomas D Ledwon Jt Ten, 3166 Blaiser Ln, Maryland Heights, MO 63043 | 240 |
| Duane J Summa Jr | Jr 17250 Caloosa Trace Circle, Ft Myers, FL 33912 | 235 |
| Christine Naulty | 2834 Sw 14th Ct, Deerfield Beach, FL 33442 | 234 |
| James Dale Buckley IRA Td | James Dale Buckley IRA Td Ameritrade Clearing Custodian, 816 E Pleasant St, Glenside, PA 19038-8025 | 230 |
| Rudy Z Stine | 6310 Westchester Pl, Cumming, GA 30040-7011 | 230 |
| Janet Fender & | Janet Fender & James Fender Jtwros, 11284 Edgewater Cir, Wellington, FL 33414-8833 | 229 |
| Stephen Bradley Soliday & Linda | Stephen Bradley Soliday & Linda Chang Jt Ten, 1431 N Scott St, Arlington, VA 22209-2964 | 221 |
| Cameron Montgomery And | Cameron Montgomery And Natalie Montgomery, 6164 Ravine Way, Orleans, ON K1c 7e9 | 220 |
| Jurgita Berry | 111 Red Holly Ridge Ct, Greer, SC 29651-9007 | 220 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Steven Hudosh | Steven Hudosh Roth IRA Etrade Custodian, 203 Green Heath Pl, Thousand Oaks, CA 91361-1106 | 220 |
| Travis Swiderek | 4820 E. Base Rd,. Brownsville, IN 47325-9210 | 220 |
| Darmel J Richardson | Darmel J Richardson Laurene A Richardson 6340 S Rockwell St, Gilbert, AZ 85298 | 218 |
| Richard Callaway | 6999 West Country Club Drive, North Sarasota, FL 34243-3547 | 216 |
| Terence O Mcgovern | Terence O Mcgovern Pamela Mcgovern Jt Ten 1160 Pasadena Rd, Se Palm Bay, FL 32909 | 216 |
| Daniel Opoku | 1705 Leestown Rd, Apt 128, Lexington, KY 40511-2133 | 210 |
| Christopher Holland Resp Indv FBO | Christopher Holland Resp Indv FBO Caison Christopher Holland Esa Td Ameritrade Clearing Custodian, 180 Springer Rd, Freedom, PA 15042 | 209 |
| Cory K Schuver | Cory K Schuver & Charles K Schuver Jt Ten, 1460 Elizabeth St, Denver, CO 80206 | 202 |
| Ronald De Roche | 2435 Boul Des Nations, Apt 206, Saint-Laurent, QC H4r 0j8 | 200 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Alex Moreri | 6300 Stevenson Avenue, 102, Alexandria, VA 22304-3568 | 200 |
| Anant V Samudra | Anant V Samudra Wfcs Custodian Trad IRA, 1333 E Royal Troon Dr, Apt 20, Salt Lake Cty, UT 84124-4121 | 200 |
| Bernadette Bracero | 273 Monahan Avenue, Staten Island, NY 10314-6130 | 200 |
| Carl D Schrader | Carl D Schrader Sharon S Schrader 1713 Connecticut Ave Ne, St Petersburg, FL 33703 | 200 |
| Carlton Marks | 17639 Alabama, 75, Henagar, AL 35978 | 200 |
| Carole S Ingratta | 5723 Doral Ct, Sarasota, FL 34238-5133 | 200 |
| Clifford Joseph Mc Latchey | Clifford Joseph Mc Latchey Designated Bene Plan/Tod 23501 Belmar Dr, Laguna Niguel, CA 92677 | 200 |
| Craig O Lippman | Craig O Lippman R/O IRA E*Trade Custodian, 85160 Majestic Walk Blvd, Fernandina, FL 32034-3782 | 200 |
| Daniel Christopher Burke | 48 Hundreds Rd, Wellesley, MA 02481 | 200 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Darren Catanzaro | 1451 Peterson Pl, Pittsburgh, PA 15241-3120 | 200 |
| David E Bennett | 123 Harbor Drive, Unit 308, Stamford, CT 06902-7489 | 200 |
| Donald P Budlong | Donald P Budlong Lois J Budlong, 29 Marigold Dr, Bluffton, SC 29909-6161 | 200 |
| Donald Pollock | 155 Quail Valley Dr, Leesburg, GA 31763-4298 | 200 |
| Douglas S Bladen | 15610 1st St East Redington, Beach, FL 33708 | 200 |
| Abdulrajjak K Khatri | Fmt Co Cust IRA FBO Abdulrajjak K Khatri, 202 Lockleven Dr, Columbia, SC 29223-7059 | 200 |
| Douglas J Hallenburg | Fmt Co Cust IRA FBO Douglas J Hallenburg 7835 Richwood Dr, Mentor On Lk, OH 44060-2539 | 200 |
| Timothy A Appleyard | Fmt Co Cust IRA FBO Timothy A Appleyard 506 Wood Rd, Oak Brook, IL 60523-2723 | 200 |
| Christopher Allen Welker | Fmt Co Cust IRA Rollover FBO Christopher Allen Welker, 150 Grandview Dr, Apt 12, Watsontown, PA 17777-1324 | 200 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Johnny C Shirley | Fmt Co Cust IRA Rollover FBO Johnny C Shirley 8134 Belcher Manvel Tx 77578-3504 | 200 |
| Michael Doyle | Fmt Co Cust IRA Rollover FBO Michael Doyle, 4 Chesapeake Loop, Bear, DE 19701-6363 | 200 |
| Scott D Spencer | Fmt Co Cust IRA Rollover FBO Scott D Spencer, 511 Clear Vista Dr, Trophy Club, TX 76262-5658 | 200 |
| Sheryl H Polis | Fmt Co Cust IRA Rollover FBO Sheryl H Polis 135 Cheshire Chase, Fayetteville, GA 30215-7611 | 200 |
| Steven Michael Skansberg | Fmt Co Cust IRA Rollover FBO Steven Michael Skansberg 103 Sand Lake Ave Nw, Bagley, MN 56621-8787 | 200 |
| Jamie E Carter | Fmt Co Ttee Frp Ps A/C Jamie E Carter Ph D FBO Jamie E Carter Jamie E Carter P/Adm, 9533 Canyon Mesa Dr, Las Vegas, NV 89144-1523 | 200 |
| Brian Keith Larson | Fmtc Custodian - Roth IRA FBO Brian Keith Larson, 6610 Nw Whitney Rd, #143, Vancouver, WA 98665-7023 | 200 |
| Leon J Pallasch | Fmtc Custodian - Roth IRA FBO Leon J Pallasch, 110 Hinkle Ln, | 200 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Schaumburg, IL 60193-1417 | |
| Boris Petukh | Fmtc Ttee Lazard 401(K) Plan FBO Boris Petukh, 3049 34th St, Apt 2r, Astoria, NY 11103-5127 | 200 |
| Frasier Tire Service | P O Box 1696, Sumter, SC 29151-1696 | 200 |
| Graham Wesley Legate | 1048 Woodbridge Dr, Brandon, MS 39047 | 200 |
| James A Barry & | James A Barry & Geri Barry Jt Wros, 9 Grant Way, Phillipsburg, NJ 08865-7315 | 200 |
| James D Von Hoff | 3081 Albert Dr, Green Bay, WI 54311-5903 | 200 |
| James S Degracie | James S Degracie Beverly Merrill Jt Ten, 8536 E Oak St, Mesa, AZ 85207 | 200 |
| Jatinkumar Chandrakant Kadakia | Jatinkumar Chandrakant Kadakia Charles Schwab & Co Inc Cust IRA Contributory, 11366 Chaffinch Ct, San Diego, CA 92131 | 200 |
| Jennifer Burney | 2501 Via Del Rey Rd, Fernandina Beach, FL 32034 | 200 |
| John Qiang Huang | 21 California Ave, Apt 331, Irvine, CA 92612-3034 | 200 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Jonathan David Toker | 4337 Hillview Dr, Malibu, CA 90265-2833 | 200 |
| Joseph Anthony Stanko | Joseph Anthony Stanko Joan Ann Stanko Jt Ten, 6110 E 110th Ave, Temple Terrace, FL 33617 | 200 |
| Joyce A King | Joyce A King IRA Vftc As Custodian Benef Janet E Maxwell, 255 Barren Rd, Media, PA 19063-4403 | 200 |
| Kagami Fukushima | 2308 Springmere Dr, Arlington, TX 76012 | 200 |
| Khushi Rajesh Arora Roth IRA Td | Khushi Rajesh Arora Roth IRA Td Ameritrade Clearing Custodian 8160 E Morning Sun Ln, Anaheim, CA 92808-2511 | 200 |
| Kinh Huynh | 12531 Dessa Dr, Garden Grove, CA 92840-5355 | 200 |
| Kyle Ambroso | 7038 N Aycliffe Dr, Peoria, IL 61614-1093 | 200 |
| Larry Haynes | Larry Haynes Enid Haynes, 3009 Littlebury Dr, Chester, VA 23831 | 200 |
| Lee S Zimmermann | 4690 W Tulsa St, Chandler, AZ 85226-2935 | 200 |
| M AmIRAna & A AmIRAna Ttee | M AmIRAna & A AmIRAna Ttee AmIRAna Family Trust U/A Dtd 11/09/1998 10220 Los | 200 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
| --- | --- | --- |
| | Padres Pl, Las Vegas, NV 89134 | |
| Margaret A Mayer | Margaret A Mayer Tod Account, 631 Montei Drive, Earlysville, VA 22936-9690 | 200 |
| Marvel R Meier | 512 Valley View Ave, Baltic, SD 57003-3001 | 200 |
| Mehmet Kaan K Sert | 514 Live Oak Ln, Boynton Beach, FL 33436-7109 | 200 |
| Michael C Parker Tod | Michael C Parker Tod Subject To Sta Tod Rules 2430 Denniston Ave SW, Roanoke, VA 24015 | 200 |
| Michael R Barry & Roland T Barry & | Michael R Barry & Roland T Barry & Mary L Barry & Linda B Robertson & Barb Boretzky & Cynthia Helbling Jt 1000 Island Ave, Mckees Rocks, PA 15136 | 200 |
| Misha Freud | 114 Claremont Dr., Albrightsville, PA 18210-7725 | 200 |
| Mitchell Bell | 65 High Ridge Rd, Pmb 349, Stamford, CT 06905 | 200 |
| Monsieur Serge Houle | 284 Rue Des Herons Saint-Jean-Sur-Richelieu QC J2w 0a5 | 200 |
| Nfs/Fmtc IRA | Nfs/Fmtc IRA FBO Theodore Eilerman, 2315 Golfview Dr, Collinsville, IL 62234 | 200 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Niguel Summit Mortgage Corp. | Niguel Summit Mortgage Corp. Profit Sharing Plan And Trust R A Guarrera Ttee, 29361 Avocet Laguna, Niguel, CA 92677-1301 | 200 |
| Olive Michaelis | 4108 Splendor Way, Salt Lake City, UT 84124-2156 | 200 |
| Patricia E Garza | 703 Paseo Grande, Corona, CA 92882-2840 | 200 |
| Patricia Stuczynski | 2887 Spring Villa Ln SE, Smyrna, GA 30080 | 200 |
| Paul H West Jr | Paul H West Jr Designated Bene Plan/Tod 3948b Acw Due West Road, Acworth, GA 30101 | 200 |
| Pramod Rustagi | 899 Rubis Dr, Sunnyvale, CA 94087-1855 | 200 |
| Pramod Rustagi Tr FBO Graverte | Pramod Rustagi Tr FBO Graverte Invstmnt Tr Ind 401k FBO Pramod Rust Td Ameritrade Clearing Custodian, 899 Rubis Dr, Sunnyvale, CA 94087-1855 | 200 |
| Randall W Knudson | 13630 Sakatah Lake Road, Waterville, MN 56096-4212 | 200 |
| Robert A Johnson & | Robert A Johnson & Eva M Johnson Jt Ten, 397 Carriage Trce, Seneca, SC 29678-6037 | 200 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Robert D Branizza | 31 Lake Shore Dr South Salem NY 10590 | 200 |
| Robert M Blitstein | Robert M Blitstein Carol A Brunkowski 1410 West George, Chicago, IL 60657 | 200 |
| Robert Martineau | Robert Martineau Robyn Martineau Jt Ten 8000 117th Ave N, Champlin, MN 55316 | 200 |
| Rosario D'urso | 72 Raymond Ave, Rutherford, NJ 07070 | 200 |
| David J Green | Scottrade Inc Cust FBO David J Green Roth IRA, 9602 Wheatland Ave, Sunland, CA 91040 | 200 |
| Kevin Coleman | Scottrade Inc Cust FBO Kevin Coleman IRA, 502 Evening Grosbeak Dr, Pflugerville, TX 78660 | 200 |
| Richard A Srednick | Scottrade Inc Cust FBO Richard A Srednick IRA, 110 Sea Island Ln, Boca Raton, FL 33431 | 200 |
| Susan Kochnover | Scottrade Inc Cust FBO Susan Kochnover IRA, 2015 Owenby Dr, Tallahassee, FL 32308 | 200 |
| Shari R Handel | Shari R Handel Charles Schwab & Co Inc Cust IRA Contributory, 1016 W Jackson Blvd, Chicago, | 200 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | IL 60607 | |
| Stanley D Chess | 330 E 75th Street, Apt 33b, New York, NY 10021 | 200 |
| Terri Thorp | Terri Thorp Raymond L Thorp Jt Ten, 3032 E Commercial Blvd, Fort Lauderdale, FL 33308 | 200 |
| Valerie Landi | 61 Hollow Branch Rd, Apopka, FL 32703-4924 | 200 |
| Vasanth K Nalam & | Vasanth K Nalam & Pushpalatha Nalam Jtwros, 103 Glenleven Drive, Lafayette, LA 70503-8416 | 200 |
| William Daniels Tod | William Daniels Tod Subject To STA Rules, 27122 Stratford Glen Dr, Daphne, AL 36526-4380 | 200 |
| William T Stoner Sr | 116 Riverside Ave, Mastic Beach, NY 119511114 | 200 |
| Zachary Thomas | 570 Broadway, Apt 16a, Lynbrook, NY 11563 | 200 |
| Zaman Khan | Zaman Khan Charles Schwab & Co Inc Cust Roth Contributory IRA 4190 Orontes Way, Unit C, Simi Valley, CS 93063 | 200 |
| Kris Oxtal | 111 N 12th St, 1614, Tampa, FL 33602-3678 | 195 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Abigail M Mouw | Abigail M Mouw 7506 Fox Court NE, Cedar Rapids, IA 52402 | 190 |
| Eden Tsai | Eden Tsai Roth IRA Etrade Custodian, 2315 N Olive Ln, Santa Ana, CA 92706-1935 | 185 |
| Richard L Maloney | 884 Foxwerthe Dr, Kennesaw, GA 30152 | 185 |
| Robert Gordon | 9290 E Spring Creek Cir, Palmer, AK 99645 | 183 |
| Sukumar MendIRAtta | Scottrade Inc Cust FBO Sukumar MendIRAtta Roth IRA, 8091 Creek Bend Dr, Ypsilanti, MI 48197 | 180 |
| Joseph Martino Jr | Joseph Martino Jr Sandra Alexis Martino Jt Ten, 337 Sylvania Ave, Folsom, PA 19033 | 175 |
| Louis Dubick | 11204 Fall River Ct, Potomac, MD 20854-2233 | 170 |
| M Heethawakage | 4437 Nw 63rd Dr, Pompano Beach, FL 33073 | 169 |
| Tyrene Crisp & | Tyrene Crisp & Terra Sasser Jt/Wros, 7115 Thomas Dr, Unit 1904, Panama City, FL 32408-7639 | 167 |
| Bret C Case | Bret C Case IRA Rollover Td Ameritrade Clearing Custodian, | 166 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 21160 Oman Dr,. Soulsbyville, CA 95372 | |
| Jennifer Lynn Ottman | Scottrade Inc Cust FBO Jennifer Lynn Ottman Roth IRA, 2147 Harlans Run, Naples, FL 34105 | 165 |
| Thomas J Millane As Ttee | Thomas J Millane As Ttee Of The Thomas J Millane Tr U/A Dtd 10-9-07, PO Box 17900, Tucson, AZ 85731-7900 | 162 |
| Andrea A Scarlett | 19440 Sw 54th St ,MIRAmar, FL 33029-6274 | 160 |
| Dominic C Cillo | Dominic C Cillo Laurette M Cillo Ten Ent, PO Box 806, Merrimack, NH 03054 | 160 |
| Hanumantha Gonuguntla | 11800 Spring Walk Way, Rancho Cordova, CA 95742-8012 | 160 |
| James Abell | James Abell Lisa Abell Jt Ten 1082 Manderly Dr, Milford, MI 48381 | 160 |
| Scott Anthony Haggerty | 3517 Essex Ave, Atlanta, GA 30339-5762 | 160 |
| Alon Marie Cohn | 1160 Scenic Point Rd, Longwood, FL 32750 | 157 |
| Colleen Reaves & James Reaves Jt | 15314 Brynfield Dr, Charlotte, NC 28277-1795 | 157 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Daniel Joseph Sulzner | 3106 Bouquet Rd, Wildwood, MO 63038-1627 | 157 |
| Gloria Argentina Camacho | 1798 Ne 36th St, Oakland Park, FL 33334-5352 | 157 |
| Hal M Curry | 10409 Condor Ter, Oklahoma City, OK 73162-4440 | 157 |
| Terri Leclerc | 5245 Jennifer Pl, Orlando, FL 32807-1318 | 157 |
| Tiffani C Akins | 1200 Golden View Ct, Arlington, TX 76001-7908 | 157 |
| Alex Jackson Fowler | 104 Old Beach Rd, Newport, RI 02840 | 156 |
| Kristopher T Hoffman | PO Box 671, Grand Marais, MN 55604-0671 | 155 |
| Dane Andon | 2724 Ariane Dr, Unit 42, San Diego, CA 92117-3442 | 150 |
| David Robert Gusmar | 17 Highview Dr, Sewickley, PA 15143-8359 | 150 |
| Edward Lupianez | 75 Montgomery St, Apt 15e, New York, NY 10002-6552 | 150 |
| George A Stamboulidis | George A Stamboulidis & Penny Stamboulidis Jt Ten, 121 Harvard Ave, Rockville Centre, NY | 150 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 11570-1910 | |
| Herbert T Jerread | Herbert T Jerread Lori L Jerread, 1213 Belhaven Rd, Cary, NC 27513-4016 | 150 |
| Mark A Telaak | 110 Naudain Street, 3, Philadelphia, PA 19147-2442 | 150 |
| Matthew C Rhea | 350 Harding Dr, Mt Washington, KY 40047-7805 | 150 |
| Michael John Baron Roth IRA | Michael John Baron Roth IRA Td Ameritrade Clearing Inc Custodian, 8 Mueller Mountain Rd, Putnam Valley, NY 10579-3313 | 150 |
| Oral Richards | 1101 Union Avenue, Mascotte, FL 34753-9533 | 150 |
| Patrice Ann Casserly Tod | Patrice Ann Casserly Tod Subject To Sta Tod Rules, 60 Akers Ave, Akron, OH 44312 | 150 |
| Patrick M Stone | 12 Boyd Rd, Derry, NH 03038-2403 | 150 |
| Rohringer Herbert | 1170 Bartholomaeusplatz 4 Vienna A 1170 Austria | 150 |
| Romesh Jessani | Romesh Jessani Charles Schwab & Co Inc Cust IRA Rollover, 3419 Kissman, Austin, TX 78728 | 150 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Romesh M Jessani & Sunil M Jessani | Romesh M Jessani & Sunil M Jessani Jt Ten Tod, 3419 Kissman Dr, Austin, TX 78728-3560 | 150 |
| Aleksandra Petrovic | Scottrade Inc Cust FBO Aleksandra Petrovic Roth IRA, 218 Rangeway Rd, Unit 223, North Billerica, MA 01862 | 150 |
| Luka Petrovic | Scottrade Inc Cust FBO Luka Petrovic Roth IRA, 218 Rangeway Rd, Unit 223, North Bellerica, MA 01862 | 150 |
| Sean Patrick Sheridan | 65 N New Ardmore Ave, Broomall, PA 19008-3019 | 150 |
| Sowmithra Yeswanth Ganne | 201 Gillespie Dr, 20205, Franklin, TN 37067 | 150 |
| Susan Carol Scharf | 3145 Wheatfield Rd, Finksburg, MD 21048-2090 | 150 |
| Susan M Naffziger | 140 Nw 48th St, Oakland Park, FL 33309 | 150 |
| Arpit Trivedi | 1001 S Main St, Apt R201, Milpitas, CA 95035-8511 | 142 |
| Travis Allen O'neal | Fmt Co Cust IRA Rollover FBO Travis Allen O'neal, 4239 Sheffield Ct, Nw Kennesaw, GA 30144-6085 | 140 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Mike Santos | 17219 Trace Glen Ln, Houston, TX 77083-7393 | 140 |
| Tatyana Delaney | 85 Old Amherst Rd, Sunderland, MA 01375-9599 | 140 |
| Deepali Hole | 9225 Ardrey Woods Drive, Charlotte, NC 28277-1955 | 139 |
| Thalius Hecksher | 701 Ne 16th Ter, Fort Lauderdale, FL 33304-2940 | 139 |
| Bryce R Watkins | Bryce R Watkins Roth IRA Vftc As Custodian, 6706 Kensington Ave Richmond, VA 23226-3412 | 136 |
| Chandra Matakala | 500 Amalfi Loop 470, Milpitas, CA 95035 | 135 |
| John Gillock | 5940 Ne Russell Rd, Kansas City, MO 64117-2810 | 135 |
| Kade Woods | 845 22nd Street, Rock Island, IL 61201-2617 | 131 |
| Bradley D Wyatt | 14014 Brittany Dr, Cement City, MI 49233-9671 | 130 |
| Dr Ami C Ranani Md Ttee | Dr Ami C Ranani Md Ttee Ami C Ranani Od Pension Plan 4 Old Farm Rd, Amawalk, NY 10501-1100 | 130 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Michael Sulit | 4 Studebaker Trail, Brampton, ON L7a 3a2 | 130 |
| Eric Radzwill | Scottrade Inc Cust FBO Eric Radzwill Sep IRA 1256 NE 33rd St, Oakland Park, FL 33334 | 128 |
| Yu Zhang | 210 Foster Ave, Apt 1, Brooklyn, NY 11230-2197 | 127 |
| Jorge Herdocia | 7489 NW 7th, St Miami, FL 33126-2906 | 126 |
| Cameron Haley | 8679 Randall Dr, Fishers, IN 46038-1078 | 125 |
| Daniel W King | 9509 Liverpool Ln, Ellicott City, MD 21042 | 125 |
| Monsieur Jocelyn Jalbert | 11000 Rue Sherbrooke E App A31 Montreal-Est Qc H1b 5w1 | 125 |
| Todd Ruano | 11639 Nw 15th Ln, Gainesville, FL 32606-1422 | 125 |
| Demetri Anastasiadis | Demetri Anastasiadis Charles Schwab & Co Inc Cust IRA Contributory 10603 Ames Ln, Austin, TX 78739 | 123 |
| Kenneth A Satin Esq | P.O. Box 2569, Friday Harbor, WA 98250 | 123 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Mohammed Khan | 109 Roberta St, Valley Stream, NY 11580-2738 | 122 |
| James W Trenthem Iii | Scottrade Inc Cust FBO James W Trenthem Iii Roth IRA, 17 Trenton Dr, Greenbrier, AR 72058 | 122 |
| Amarilis Indomenico | 32 Valley Crest Dr, Wethersfield, CT 06109-3768 | 120 |
| Christine Amy Bryan | 8111 NW 73rd Ter, Tamarac, FL 33321-4849 | 120 |
| Duane J Summa Jr | Duane J Summa Jr Charles Schwab & Co Inc Cust Roth Contributory IRA 17250 Caloosa Trace Circle, Fort Myers, FL 33967 | 120 |
| Edward Kirk | 104 English Oak Dr, Turnersville, NJ 08012-2319 | 120 |
| Jerry Wayne Farmer | 3605 Poor House Rd, Martinsburg, WV 25403 | 120 |
| Jessica Werckman | 34220 Sahalee Loop, Dade City, FL 33525-6224 | 120 |
| Julie Murphy | 14639 Adgers Wharf Dr, Chesterfield, MO 63017-5605 | 120 |
| Lois Ann Kilroy | 1182 Neshaminy Valley Dr, Bensalem, PA 19020-1222 | 120 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Scott David Hiser | 8528 Ne 110th St, Kansas City, MO 64157-1141 | 120 |
| Terrie Bailey | 300 Sheoah Blvd, Apt 309, Winter Spgs, FL 32708-5315 | 120 |
| Thomas W Dostal | 15807 Cedarmill Dr, Chesterfield, MO 63017-8715 | 120 |
| Vanessa Gomez | 9133d SW 20th Pl, Davie, FL 33324-5019 | 120 |
| Joaquim I Santos | 404 Chestnut St, Unit#35, Newark, NJ 07105 | 119 |
| John J Daileader IRA | John J Daileader IRA Jpms LLC Cust., 32 Plymouth Rd, Darien, CT 06820-5724 | 119 |
| Colleen Madden & | Colleen Madden & Janet L Wilson Jtwros, 5705 Vista Bonita NE, Albuquerque, NM 87111-5908 | 118 |
| Todd A White | 2734 Lindbergh St, Joint Base Mdl, NJ 08641 | 118 |
| Priyanka Pandya | 9135 Judicial Dr, Apt 3338, San Diego, CA 92122-4659 | 117 |
| Dr Ami C Ranani Md | 4 Old Farm Rd, Amawalk, NY 10501-1100 | 116 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| James Partin | 2478 Westchester Sq, Blvd 102, Orlando, FL 32385 | 116 |
| Aaron Shirdan | 102 Beatrice Lane, Aston, PA 19014-2274 | 115 |
| Mark T Morse | 5391 Julington Creek Rd, Jacksonville, FL 32258 | 115 |
| Steven Morton | 212 W Washington St, Apt 1008, Chicago, IL 60606-3427 | 115 |
| Katherine Ko | 307 E Elizabeth Ave 1, Linden, NJ 07036-3160 | 113 |
| Ryan Mceleney | 145 Hoskins Rd, Simsbury, CT 06070-1253 | 112 |
| Usaa Federal Savings Bank | Usaa Federal Savings Bank Roth IRA FBO Robert Gordon, 9290 E Spring Creek Cir, Palmer, AK 99645 | 112 |
| Michele Cooperberg | Fmt Co Cust IRA FBO Michele Cooperberg, 205 E 78th St, Apt 14l, New York, NY 10075-1239 | 110 |
| Hirenkumar Patel | 54 Moonachie Rd, Moonachie, NJ 07074-1145 | 109 |
| Latasha Myers | 1315 Otis Street NE, Washington, DC 20017 | 108 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Joshua Adams | 4908 Erica Marie Ct, High Point, NC 27265 | 107 |
| Simone Ortolani | 807 9th Ave, 5a, New York, NY 10019-5650 | 107 |
| Ganesh Kafle | 4724 Foxglove Point, Lexington, KY 40509 | 106 |
| Juan Pena | 8215 Britton Avenue, 6l, Elmhurst, NY 11373 | 106 |
| Larry Wong | 138a Suydam St, # 2fl, Brooklyn, NY 11221-2708 | 105 |
| Aaron T Bowie & Wendy M Bowie Jtwros | Aaron T Bowie & Wendy M Bowie Jtwros, 14231 Fm 1464 Rd, Apt 9201, Sugar Land, TX 77498 | 102 |
| Janez Demetrij Lomshek | Janez Demetrij Lomshek Alysia M Lomshek Jt Ten, 12160 Craig St, Overland Park, KS 66213 | 101 |
| Stock Loan Hsbc | * Stock Loan Hsbc Ifs Corporate Actions/Proxy Voting 29th Floor 8 Canada Square London E14 5hq England | 100 |
| Alan B Bulotsky | Alan B Bulotsky Toby D Bulotsky Ttee Alan B Bulotsky 2015 Rev Tr U/A 6/11/15 16 Indian Cove Way, S Easton, MA 02375-1760 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Alfonso Leyva-Yanoff | 1926 Naudain St, Philadelphia, PA 19146-1413 | 100 |
| Alvin P Hennis | 4995 Sw 5th St, Margate, FL 33068-3105 | 100 |
| Ann C Kach | 28 Etre Drive, Worcester, MA 01604 | 100 |
| Antonio F Tofani Ttee | Antonio F Tofani Ttee Antonio F Tofani Revocable Tru U/A Dtd 5/19/2014 2147 Harlans Run, Naples, FL 34105 | 100 |
| Aric Mcintire | 1990 Kirby Way, San Jose, CA 95124-1324 | 100 |
| Barbara J Wright & | Barbara J Wright & Wayne Wright Jtwros 15 Arcadia Drive, Dix Hills, NY 11746-6904 | 100 |
| Bradley C Tomlinson Rollover IRA | Bradley C Tomlinson Rollover IRA Td Ameritrade Clearing Custodian 3966 Fm 2561, Hamilton, TX 76531 | 100 |
| Brenda Baas Donaldson | Brenda Baas Donaldson Amanda Paige Trescot, 1063 Dunroven Dr, Atlanta, GA 30342-2490 | 100 |
| Brent Gordon | 6376 Plankton Drive, Columbus, OH 43213-3471 | 100 |
| Carlton E Cooper | Carlton E Cooper IRA Sep A/C Peoples United Bank Custodian | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 2976 Deer Crk Country Clb Blvd, Deerfield Beach, FL 33442-7935 | |
| Christopher Joseph Babij | Christopher Joseph Babij R/O IRA Vftc As Custodian, 1002 Oakleaf Ave, Monrovia, CA 91016-3050 | 100 |
| Clarissa Vivette Wellington & | Clarissa Vivette Wellington & Taneka Alecia Wellington Jt Ten, 247 N Columbus Av, Freeport, NY 11520 | 100 |
| Con - Facilitation | Con - Facilitation Cantor Fitzgerald & Co. 55 Water Street, New York, NY 10041 | 100 |
| Cory A Mack | 2920 Campus Pointe Cir, Gainesville, GA 30504-5885 | 100 |
| Cowen And Company LLC (Merfa) | Cowen And Company LLC (Merfa) Tom Mccaffrey Facil 599 Lexington Ave, Fl 21, New York, NY 10022 | 100 |
| Craig Aubrey | Craig Aubrey Designated Bene Plan/Tod 5497 W 4605 S, Salt Lake City, UT 84120 | 100 |
| Cust FPO | Cust FPO Logan A Danielson Rra FBO Logan A Danielson 3415 N Century Oak Cir, Oakland, MI 48363-2645 | 100 |
| Cynder Gray | 900 E 76th, Ave D, Anchorage, AK 99518-2889 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| David Lee Collins | 925 Sayles, Abilene, TX 79605-3203 | 100 |
| David R Watts | 67 Legare Street, #402, Charleston, SC 29401-2450 | 100 |
| David Raisanen | 26715 733rd Ave, Dassel, MN 55325 | 100 |
| David Robert Anderson | 1405 Hillcrest Ave, Glendale, CA 91202-1505 | 100 |
| David Scott Nolan | 940 N Greenleaf St, Gurnee, IL 60031-2234 | 100 |
| David Snyder | 53548 State Road, 13, Middlebury, IN 46540 | 100 |
| David V Viland | David V Viland & Donna M Viland Jtwros, 10206 Berkshire Rd, Bloomington, MN 55437-2265 | 100 |
| Deep Patel | 1073 Day Lilly Ct, Kernersville, NC 27284-9972 | 100 |
| Dian Sookram | 153 25 88th Street, Apt 2e, Howard, NY 11414 | 100 |
| Donald R Donovan | Donald R Donovan & Teresa W Donovan, 1359 Laird Rd, HIRAm, GA 30141-4824 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Donald Simon | Donald Simon And Nancy Simon Jtwros 389 Roemerville Rd Greentown PA 18426-4400 | 100 |
| Edward Brennan & Barbara | Edward Brennan & Barbara Brenn Tr Edward C Brennan Ttee Et Al U/A Dtd 03/08/1999 1457 Indian Trail, Milford, MI 48380-3339 | 100 |
| Edward D Jones & Co Custodian | Edward D Jones & Co Custodian Jean G Elsaesser FBO Jean G Elsaesser SEP, 1871 Sanborn Creek Rd, Priest River, ID 83856-9619 | 100 |
| Elias Nemer Phd | 101 Canal, Irvine, CA 92620 | 100 |
| Emily R Allard | Emily R Allard Peter N Fontanarosa Jt Ten Tod Subject To Sta Tod Rules, 18646 Still Lake Dr, Jupiter, FL 33458 | 100 |
| Eugene Cruickshank | 132 Conklin Ave, 2nd Fl, Brooklyn, NY 11236-3737 | 100 |
| Felicia A Lewis-Snowden | 3302 Valley Oaks Drive, Marianna, FL 32446 | 100 |
| Florence Linsky IRA Decd | Florence Linsky IRA Decd 2/11/2010 FBO Michael D Linsky Charles Schwab & Co Inc Cust, 72 Spenser Dr, Short Hills, NJ 07078 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Mark A Roth | Fmt Co Cust IRA FBO Mark A Roth, 1914 Atlas Dr, Papillion, NE 68133-3400 | 100 |
| Chandni B Satija | Fmt Co Cust IRA Rollover FBO Chandni B Satija 880 W 181st St, Apt 6c, New York, NY 10033-4475 | 100 |
| Garry E Ford | Fmt Co Cust IRA Rollover FBO Garry E Ford, 6109 Bandera Ave, Apt D, Dallas, TX 75225-3338 | 100 |
| Herman P Ehret | Fmt Co Cust IRA Rollover FBO Herman P Ehret, 1903 Foulkeways, Gwynedd, PA 19436-1008 | 100 |
| Jaclyn Rena Ainsworth | Fmt Co Cust IRA Rollover FBO Jaclyn Rena Ainsworth, 337 Bellair Rd, Fort Myers, FL 33905-2501 | 100 |
| Jane Ann Buchwalter | Fmt Co Cust IRA Rollover FBO Jane Ann Buchwalter, 3306 Aruba Way, #C1, Coconut Creek, FL 33066-2624 | 100 |
| Shirin Asrani | Fmt Co Cust IRA Rollover FBO Shirin Asrani, 5024 Dulce Ct, Palm Bch Gdns, FL 33418-8923 | 100 |
| Timothy Rhodes Jr | Fmt Co Cust IRA Rollover FBO Timothy Rhodes Jr, 6975 County Road, 17, Sawyerville, AL | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 36776-5742 | |
| Walter A Sarah | Fmt Co Cust IRA Rollover FBO Walter A Sarah, 2719 Prichard Ct, Missouri City, TX 77459-4846 | 100 |
| Boris Khais | Fmtc Custodian - Roth IRA FBO Boris Khais, 250 Ocean Pkwy, Apt 3a, Brooklyn, NY 11218-3251 | 100 |
| Dov Popovici | Fmtc Custodian - Roth IRA FBO Dov Popovici, 23 Farm Haven Ct, Rockville, MD 20852-4231 | 100 |
| John David Wansley | Fmtc Custodian - Roth IRA FBO John David Wansley, 2702 Trotter Rd, Florence, SC 29501-1973 | 100 |
| Linda G Trinks | Fmtc Custodian - Roth IRA FBO Linda G Trinks, 16415 W Desert Wren Ct, Surprise, AZ 85374-4976 | 100 |
| Lisa Marie Brock | Fmtc Custodian - Roth IRA FBO Lisa Marie Brock, 504 Hillside Dr, Mundelein, IL 60060-2659 | 100 |
| Ryan Joseph Nelson | Fmtc Custodian - Simple Whm Consulting Inc FBO Ryan Joseph Nelson, 206 Cove St, Bellefonte, PA 16823-4900 | 100 |
| Scott Johnston | Fmtc Ttee Aa Pilots Plan FBO | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Scott Johnston, 10778 Sierra Meadows Dr, Sonora, CA 95370-8079 | |
| Gabelli Asset Mngmnt Co. | Gabelli Asset Mngmnt Co. George Maldanado One Corporate Center, Rye, NY 10580 | 100 |
| Gabelli Funds LLC | Attn: Proxy D Partment, Rye, NY 10580 | 100 |
| Guy Alan Zomick | Guy Alan Zomick Charles Schwab & Co Inc Cust IRA Contributory, 1280 Rudolph Rd, Northbrook, IL 60062 | 100 |
| Hasmukhkumar G Patel | 4516 Brooks Blvd, Marcy, NY 13403-2640 | 100 |
| Henry Estep Tr FBO Griffin Estep | Henry Estep Tr FBO Griffin Estep Benefit Group Inc FBO Henry V Estep Ua Feb 17 2004 3213 Snowberry Ct, Wilmington, NC 284096604 | 100 |
| Jacqueline Dallaire | 21 Wyndmere Rd, Boxford, MA 01921-2428 | 100 |
| Jaikrishna Ponnappan | 40 Adams St, Apt 3, Worcester, MA 01604-1670 | 100 |
| Jake D Burch | PSC 41 Box 4876 Apo, AE 09464 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| James A Jamison Ii | 12605 Triple Crown Rd, North Potomac, MD 20878-3763 | 100 |
| James Bart Williams | 10700 Colima Rd, Unit 910, Whittier, CA 90604 | 100 |
| Jarrod P. Kaufman (IRA) | Jarrod P. Kaufman (IRA) Wfcs As Custodian 2295 Maple Manor Court, Toms River, NJ 08755-1460 | 100 |
| Jay Strouss | Jay Strouss R/O IRA E*Trade Custodian 101 Greenwood Avenue, Suite 202, Jenkintown, PA 19046-2634 | 100 |
| Jean Marie Jost | Jean Marie Jost Charles Schwab & Co Inc Cust IRA Rollover 19212 Trilogy Pkwy, E Bonney Lake, WA 98391 | 100 |
| John M Green | 19311 Diamond Lake Drive, Lansdowne, VA 20176-6512 | 100 |
| John P Mccolgan Jr | 300 S Fairview Ave, Egg Harbor City, NJ 08215 | 100 |
| John S Agnew | John S Agnew Kathleen D Agnew Ttee John & Kathleen Agnew Rv Lv Tr U/A 7/22/05 6140 Fordham Way, Sacramento CA 95831-1816 | 100 |
| John Y Caloz | 22100 Dardenne St, Calabasas, CA 91302 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Kuldeep Kaur | 2 Malone St, Hicksville, NY 11801-4608 | 100 |
| Kyu Y Lee | PO Box 1537, Puyallup, WA 98371 | 100 |
| Larry Bauman Brinton Jr & Kathryn | Larry Bauman Brinton Jr & Kathryn Goff Brinton Jt Ten, 392 Grove Hurst Ln, Brentwood, TN 37027-4461 | 100 |
| Laura Isabel Silva Alonso Roth IRA | Laura Isabel Silva Alonso Roth IRA Td Ameritrade Clearing Custodian 3081 W Pricentone Ave, Apt 129, Fresno, CA 93722 | 100 |
| Lee D Spielberger Cust | Lee D Spielberger Cust Sarah Jo Spielberger Under The Unif Transfers To Minors Act, 3257 Ivanhoe Dr NW, Atlanta, GA 30327 | 100 |
| Lillian Sue Phelps | Lillian Sue Phelps Inheritance Account, 4735 S Kalamath St, Englewood, CO 80110-6416 | 100 |
| Lisa Catherine Lucas | 10108 Lomita Dr, Shreveport, LA 71115 | 100 |
| Lisa M Scribner | Lisa M Scribner Charles Schwab & Co Inc Cust Roth Contributory IRA, 627 W 7th St, Washburn, WI 54891 | 100 |
| Madhusudhana Rao Vegunta | Madhusudhana Rao Vegunta & Raja Rajeswari Vegunta Jt Ten, | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| & | 10 Keswick Circle, Monroe, NJ 08831 | |
| Mahendra Shrestha | 7005 W 120th Ave, Apt 2, Broomfield, CO 80020-2352 | 100 |
| Mark Evans | 104 Nassau Blvd, W Hempstead, NY 11552-1028 | 100 |
| Mark Muldowney | 51 Whitman Drive, Red Bank, NJ 07701-5564 | 100 |
| Mark T Scribner | Mark T Scribner Charles Schwab & Co Inc Cust IRA Contributory, 627 W 7th St, Washburn, WI 54891 | 100 |
| Matthew R Davoli | 2115 Broadway, Fort Wayne, IN 46802-5101 | 100 |
| Michael F Enright & | Michael F Enright & Bonnie L Enright Jtwros, 61 Luden Ave, Munroe Falls, OH 44262-1405 | 100 |
| Michael Gaffin | 11 Lorraine Ave, Providence, RI 02906 | 100 |
| Michael J Quinn & | Michael J Quinn & Laurie E Quinn Jtwros, 8 Ellsworth Avnue, Morristown, NJ 07960-5045 | 100 |
| Michael K. Morris | 1516 Wood Duck Circle, Edmond, OK 73013-3080 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Michael S Little | Michael S Little Designated Bene Plan/Tod, 1600 Garden St, Apt 32, Santa Barbara, CA 93101 | 100 |
| Michael Von Dupaix | 2814 Woodland Ridge Dr, Kingwood, TX 77345-1392 | 100 |
| Michael Williford | 4852 Fairlawn Rd, Lyndhurst, OH 44124-1121 | 100 |
| Mr Rafal Danigier | 240 Jolly Ave, Windsor, ON N9j 3t1 | 100 |
| Mr Thierry Elmaleh | 665 Bedford Park Avenue, Toronto, ON M5m 1k4 | 100 |
| Mrs Nawal N J Jubran | 2108 Blue Ridge Cres, Pickering, ON L1x 2n3 | 100 |
| Ms Sujia Lu | 2212-15 Greenview Ave, Toronto, On M2m 4m7 | 100 |
| Neal Brian Mccall | Neal Brian Mccall Charles Schwab & Co Inc Cust IRA Rollover, 2904 Oakgrove Ave, Saint Augustine, FL 32092 | 100 |
| Nikhil Jain | 2043 Broken Branch Ct, Katy, TX 77494-4608 | 100 |
| Paise Hsieh | 1298 Apple Orchard Ln, Snellville, GA 30078 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Parker Family Agreement Of Tr | Parker Family Agreement Of Tr Uad 10/17/1995 Raymond L Parker Ttee, 3913 Hillsdale Dr, Auburn Hills, MI 48326-4301 | 100 |
| Paul Hentschel Jr. & Vicki | Paul Hentschel Jr. & Vicki Hentschel Jt Ten, PO Box 781, Lincoln, NH 03251-0781 | 100 |
| Paul Meneo | 16 Deer Run Rd, Wallingford, CT 06492 | 100 |
| Perry Gill Swope & Cynthia Rowe | Perry Gill Swope & Cynthia Rowe Swope Jt Ten, 1331 Potomac School Rd, Mclean, VA 22101-2331 | 100 |
| Pete B Penzenik | PO Box 454, La Pine, OR 97739-0454 | 100 |
| Pete Cordon Jr | 7724 Silver Fox Dr., Youngstown, OH 44512-5301 | 100 |
| Phillip Donley Yates | 9 Oakland Ave, Lakewood, NY 14750-1410 | 100 |
| Phillip Gauthreaux | 1382 Studer St, Houston, TX 77007 | 100 |
| Raul Recendez | 700 Butternut Ln, Corona, CA 92882-2807 | 100 |
| Richard A Porio | 20 Evelyn Avenue, Medford, MA 02155 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Robert A Milner Jr | Robert A Milner Jr Trad IRA Vftc As Custodian, 6304 N Radcliffe, St Bristol, PA 19007-5717 | 100 |
| Robert H Stellman | 15 Sunbury Ct, Holland, PA 18966 | 100 |
| Robert P De Groot & | Robert P De Groot & Christine S De Groot Jtwros 8789 Easton Rd, Box 32, Revere, PA 18953-0032 | 100 |
| Robert Quan | 2609 Cabrillo St, San Francisco, CA 94121 | 100 |
| Robert Wallace | Robert Wallace & Amy Wallace Jtwros, 4773 Forest Grove, Brunswick, OH 44212-1194 | 100 |
| Roger Doak Gintert Roth IRA | Roger Doak Gintert Roth IRA Td Ameritrade Clearing Custodian, PO Box 719, Santa Cruz, CA 95061-0719 | 100 |
| Roger J Krawiecki | 1020 S Layton Blvd, Milwaukee, WI 53215-1633 | 100 |
| Roland W Siggs | Roland W Siggs Designated Bene Plan/Tod 14509 21st Dr SE Mill Creek, WA 98012 | 100 |
| Rosario D'urso | Rosario D'urso Charles Schwab & Co Inc Cust IRA Rollover, 72 Raymond Ave, Rutherford, NJ 07070 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Rosario Puntiel | 122 Stoneheights Dr, Waterford, CT 06385-1944 | 100 |
| Roxana Wan Lo | Roxana Wan Lo Designated Bene Plan/Tod, 147 Mendosa Ave, San Francisco, CA 94116 | 100 |
| Roy E Mackie & | Roy E Mackie & Barbara Crosby Mackie Ten/Com, 6845 Derby Run Way, Gainesville, VA 20155 | 100 |
| S JanakIRAman | S JanakIRAman & S JanakIRAman Jt Ten 3710 Dalwood Dr, Suwanee, GA 30024 | 100 |
| S M Naeem Akhter | 10404 W 154th St, Overland Park, KS 66221-9504 | 100 |
| S Wasik & H Wasik Ttee | S Wasik & H Wasik Ttee Wasik Family Trust U/A Dtd 02/02/2012, 141 Brodia Way, Walnut Creek, CA 94598 | 100 |
| Sagar M Patel | 2244 Avalon Trce, Winder, GA 30680-7810 | 100 |
| SaIRAm Rajagopalan | 9001 Marksfield Rd, 3, Hurstbourne, KY 40222-5252 | 100 |
| Sandip Patel | 117 Shadow Pointe Cir, Huntsville, AL 35806-4714 | 100 |
| Sarah A Pattison | 7524 Mohawk Drive, Prairie | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Village, KS 66208-4219 | |
| Scott A Johnston | Scott A Johnston IRA E*Trade Custodian, 8407 Distinctive Dr, San Diego, CA 92108-2632 | 100 |
| David S. Curry | Scottrade Inc Cust FBO David S Curry Rollover IRA, 14710 Carson Dr, Burtonsville, MD 20866 | 100 |
| Deborah Oconnor | Scottrade Inc Cust FBO Deborah Oconnor Rollover IRA, 11865 Marsyas Way, Rancho Cordova, CA 95742 | 100 |
| Jemmi M IRAbon | Scottrade Inc Cust FBO Jemmi M IRAbon IRA, 1557 Jay St, Carpinteria, CA 93013 | 100 |
| Jerry D Lammers | Scottrade Inc Cust FBO Jerry D Lammers Rollover IRA, 909 Shearwood Dr, Perrysburg, OH 43551 | 100 |
| Kenneth Charles Johnson | Scottrade Inc Cust FBO Kenneth Charles Johnson IRA, 4 Johnson Hill Ct, El Sobrante, CA 94803 | 100 |
| Lee A Couch | Scottrade Inc Cust FBO Lee A Couch Sep IRA, 919 Crawford St, Madison, GA 30650 | 100 |
| Rod Wing | Scottrade Inc Cust FBO Rod Wing IRA 9240 Cypress Waters Blvd, 307, Coppell, TX 75019 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Sharon Petrey | Sharon Petrey Charles Schwab & Co Inc Cust IRA Rollover, 32 W New Hampshire St, Orlando, FL 32804 | 100 |
| Sonja Ruth Hamada | 8910 Mallard Ct, Columbia, MD 21045 | 100 |
| Srinath Chitra Paramasivam | 67 Devonshire Ct, Hillsborough, NJ 08844 | 100 |
| Su Lee | 45 Rolling Lane, Hamilton Square, NJ 08690-2112 | 100 |
| Suzanne J Morris | 1516 Wood Duck Circle, Edmond, OK 73013-3080 | 100 |
| Tamar Mcneill | 150 W Columbia St, Apt 4t, Hempstead, NY 11550 | 100 |
| Thomas Angelo | 1900 N Ocean Blvd, Apt 3, Ft Lauderdale, FL 33305-3736 | 100 |
| Thomas Coulter Sr. | 435 Golf View Dr, Maryville, TN 37801-8645 | 100 |
| Thomas D Tomlin | Thomas D Tomlin Cheryl Anne Tomlin Jt Ten, 1218 SE Van Loon Ter, Cape Coral, FL 33990 | 100 |
| Thomas G Y Wong Tr | Thomas G Y Wong Tr Thomas G Y Wong Rev Liv Trust U/A Dtd 2/11/92, 1042 Ilima Dr, Honolulu, HI 96817 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Thomas J Gresalfi | Thomas J Gresalfi Carol J Gresalfi, 15 Win P,l Lake Grove, NY 11755 | 100 |
| Timothy Fischer | Timothy Fischer Charles Schwab & Co Inc Cust 401k I401k Plan, 64 Laurel Dr, Smithtown, NY 11787 | 100 |
| Timothy J Gosnear | 576 Park Ridge Dr, Wayne, PA 19087-1335 | 100 |
| Tina A. Ryan | 6300 South Western, Oklahoma City, OK 73139-1702 | 100 |
| Todd R Munger & | Todd R Munger & Linda K Munger Jtwros, 16039 Nantucket Meadows Drive, Wildwood, MO 63040-1545 | 100 |
| Tommie Rhea Powers | P.O. Box 1567, Eustis, FL 32727 | 100 |
| Usaa Federal Savings Bank | Usaa Federal Savings Bank Traditional IRA FBO Sean D Calderwood, 8904 Whittingham Dr Waxhaw, NC 28173 | 100 |
| Va Retirement System Tr | Va Retirement System Tr Commonwealth Of Va 457 Def Comp FBO William T Hurd, 707 Greenwood Rd, Greenwood, VA 22943 | 100 |
| Vincent Hutton | Vincent Hutton 231 Ferndale Ln Downingtown Pa 19335-1295 | 100 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Vincent Paul Lobosco | 8 Briarcliff Dr, Merrick, NY 11566-2002 | 100 |
| William Zawacki & | William Zawacki & Kathleen M Zawacki Jt Ten, 4968 Monarch Dr, Firestone, CO 80504-5710 | 100 |
| Yoke S Fong | 8074 Buttonwood Cir, Tamara,c FL 33321-2103 | 100 |
| Yvonne Bergen Tryce Ttee | Yvonne Bergen Tryce Ttee Richard S. And Yvonne B. Tryce U/A Dtd 12/19/1980, 90 Joaquin Road, Portola Valley, CA 94028 | 100 |
| Jo Hall | 1141 E Gum St, Evansville, IN 47714-1814 | 98 |
| Lloyd Forsythe | 2400 Ne 33rd Ave, Apt 112, Fort Lauderdale, FL 33305 | 96 |
| William Rorke | 3945 Wynnstone Dr, Ann Arbor, MI 48105-2864 | 96 |
| Christopher F Murphy IRA Td | Christopher F Murphy IRA Td Ameritrade Clearing Custodian, 200 Chestnut St, Abington, MA 02351-1005 | 90 |
| Selerina Becerra | Fmt Co Cust IRA FBO Selerina Becerra, 13122 Blythe St, Houston, TX 77015-5018 | 90 |
| Hanumantha Rao Madala | 7101 Wolflin Avenue, 110, | 90 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
|  | Amarillo, TX 79106-2133 |  |
| Kyle Corrigan | Kyle Corrigan Apex C/F Sep IRA, 935 W River Road, Mosinee, WI 54455-9405 | 90 |
| Ramanjaneya Kolli | 6485 Potrero Dr, Newark, CA 94560-5628 | 90 |
| Aaron Dewayne | Scottrade Inc Cust FBO Aaron Dewayne Bishop Roth IRA, 3303 3rd Ave, W Bradenton, FL 34205 | 90 |
| Roger B Jordan | 107 Chappel Hill, Court Weatherford, TX 76088 | 89 |
| Andrew W Sosna | 354 Holly Avenue, Woodbury Heights, NJ 08053 | 89 |
| John D Nicholson | John D Nicholson Teresa A Nicholson Jt Ten, 15150 Palm Isle Dr, Fort Myers, FL 33919 | 88 |
| Ryan Mcallen | 31 Briarglen Pl, Greenville, SC 29615-2135 | 87 |
| Ajay Ravi | 124 Royal Dr, Apt 398, Piscataway, NJ 08854-3933 | 86 |
| Kwasi Frimpong | 120 Royal Crescent Way, Fredericksburg, VA 22406-7300 | 86 |
| Neeti Pandya | 1441 Gingerwood Dr, Milpitas, CA 95035-2454 | 86 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| William Lyons | 292 Eden Church Road, Morgantown, WV 26508-9466 | 86 |
| David Semadeni Roth IRA Td | David Semadeni Roth IRA Td Ameritrade Clearing Custodian, 266 County Road, 135 Hesperus, CO 81326-9304 | 85 |
| Kyle Linne | 3721 W Roosevelt Rd, Montague, MI 49437-8437 | 85 |
| Vanessa W Newton | Scottrade Inc Cust FBO Vanessa W Newton Roth IRA, 22466 Tess Dr, Leesburg, VA 20175 | 85 |
| David Hu | 73-40 173rd Street, Fresh Meadows, NY 11366-1428 | 84 |
| David Barr | 19886 E Bethany Dr, Aurora, CO 80013-4372 | 83 |
| Edward D Jones & Co Custodian | Edward D Jones & Co Custodian FBO Michael Payton Messer IRA, 2700 Woodberry Ct, Columbia, MO 65203-6651 | 83 |
| N-Cyn Tms Acct | N-Cyn Tms Acct Barclays Capital Inc, 747 7th Avenue, Floor 3, New York, NY 10019-6801 | 83 |
| Rajesh Singh | 61 Sundance Dr, Hamilton, NJ 08619-3968 | 81 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Alex Gregory Hottel | 3578 Forest Ln, Garland, TX 75042-6923 | 80 |
| Florida Sba Ttee | Florida Sba Ttee Frs Investment Plan FBO Yohanis Carrera 4218 N 14th St, Tampa, FL 33603-4416 | 80 |
| Natalia Volkonsky | Fmtc Custodian - Roth IRA FBO Natalia Volkonsky 1200 S. Courthouse Rd., 637, Arlington, VA 22204-6265 | 80 |
| Bonni Lee Westerback | 13 Davis Cir, Sutton, MA 01590-1834 | 79 |
| Chris Bleuel | Chris Bleuel & Gelena Bleuel Jt Ten, 688 Hunting Ridge Rd, Stamford, CT 06903 | 79 |
| John N Dennis | John N Dennis Evelyn Dennis Jt Ten 1404a Ridge Rd Greenville SC 29607 | 79 |
| Scott M Gans | 8214 Nw 121st Way, Parkland, FL 33076 | 76 |
| Dondi M. Jones | 16295 Sun Summit Dr., Riverside, CA 92503 | 75 |
| Marcial Landa | 24422 Brodiaea Avenue, Moreno Valley, CA 92553-3512 | 75 |
| Robert J Petry | 12208 Park Cliff Rd, Brunswick, | 75 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
|  | OH 44212 |  |
| Stephen Roger Smith IRA Td | Stephen Roger Smith IRA Td Ameritrade Clearing Custodian, 17460 SW 154th Pl, Miami, FL 33187-7816 | 75 |
| Brian S Schuster | Brian S Schuster Traditional IRA Account Apex Cust, 1458 Jackson St, Hollywood, FL 33020-5242 | 74 |
| Hanna Park | 1705 Meade Village Cir, Apt 215, Severn, MD 21144-2446 | 73 |
| Mary E Schuver | Mary E Schuver Charles Schwab & Co Inc Cust IRA Rollover, 2557 Bay Pointe Dr, Weston, FL 33327 | 73 |
| Robert J Johnson | Robert J Johnson R/O IRA E*Trade Custodian, 92 Central Ave, Caldwell, NJ 07006-4842 | 72 |
| Steven Rangel | Steven Rangel Wfcs Custodian Roth IRA, 402 Hadley Pl, Horizon City, TX 79928-7247 | 71 |
| Brad Bergling | 837 S Western Ave, Unit 302, Chicago, IL 60612-4692 | 70 |
| Brad Bergling | Brad Bergling R/O IRA E*Trade Custodian, 837 S Western Ave, Unit 302, Chicago, IL 60612-4692 | 70 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Sebi P Soua | Fmt Co Cust IRA Rollover FBO Sebi P Soua, 9002 Sudbury Rd ,Silver Spring, MD 20901-3819 | 70 |
| Great- West Trust Co LLC Ttee | Great- West Trust Co LLC Ttee Apple 401k Plan FBO Anthony L Taylor, 13500 Chenal Pkwy, Apt 904, Little Rock, AR 72211 | 70 |
| Luis Torres | 7760 Northwest 50th Street, 110, Lauderhill, FL 33351-5775 | 70 |
| Michael Ablack | 4437 Nw 63rd Dr, Coconut Creek, FL 33073-1970 | 70 |
| Robert M Wright Jr | PO Box 28485, Scottsdale, AZ 85255-0158 | 70 |
| Amanda Antunes Sanches | Fmt Co Cust IRA Rollover FBO Amanda Antunes Sanches 251 Sutley Circle, Sacramento, CA 95835-2042 | 69 |
| Kris Oxtal | 111 N 12th St, 1614, Tampa, FL 33602-3678 | 69 |
| Nicholas Flores | 6614 Logan Avenue, Fontana, CA 92336-4126 | 68 |
| Amanda Antunes Sanches | Fmtc Custodian - Roth IRA FBO Amanda Antunes Sanches 251 Sutley Circle, Sacramento, CA 95835-2042 | 67 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Paul G Myers | 718 Horseman Court, Summerfield, NC 27358 | 67 |
| Patrick Jones | 203 S Roderick Dr, Smithfield, NC 27577-3044 | 66 |
| Anthony R Thueson | 2526 Lunes, La Verne, CA 91750-1162 | 65 |
| Heng Zhu | 16 Rollingwood Dr, 128, Rolling Hills, CA 90274-2426 | 64 |
| Binckbank N.V. | Binckbank N.V. Retail Nl - Custody-Treaty-15% Barbara Strozzilaan 310 1083 Hn Amsterdam The Netherlands | 63 |
| Tyler Schaub | 8 Dubie Ct, Pompton Plains, NJ 07444-1857 | 62 |
| Amy Markham-Sandoval | 6300 Dungan St NE, Albuquerque, NM 87109-3615 | 60 |
| Anthony Nading | 416 Devon Lane, Bolingbrook, IL 60440 | 60 |
| Daniel Thomas Smith Jr | Fmtc Custodian - Roth IRA FBO Daniel Thomas Smith Jr, 1415 Rossman Ave SE, Grand Rapids, MI 49507-2237 | 60 |
| Robert B Vanhouten | Fmtc Custodian - Roth IRA FBO Robert B Vanhouten, 15661 Chinquapin, Helotes, TX 78023- | 60 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 5125 | |
| George Lentz Jr | 5413 Silver Creek Dr, Waxhaw, NC 28173-6761 | 60 |
| Grant William Eyjolfson | 100 N Prairie St, Hendricks, MN 56136-9515 | 60 |
| Griffin Brunson | 13250 Corbel Cir, Apt 1412, Fort Myers, FL 33907-7864 | 60 |
| Johna Suchanek | 1106 S Elm Ave St, Louis, MO 63119-4611 | 60 |
| Karl Atkinson | 7766 Boyd Ave, Las Vegas, NV 89179-2057 | 60 |
| Kevin Bernhardt | 418 Deep Willow Dr, Exton, PA 19341-3035 | 60 |
| Michael Donald Berg | 510 Jaime Lynn Ct, Edwardsville, IL 62025-2690 | 60 |
| Wendy Chumioque | 9435 Sw 52nd Ct, Cooper City, FL 33328-4111 | 60 |
| Hanumantha Gonuguntla | 11800 Spring Walk Way, Rancho Cordova, CA 95742-8012 | 57 |
| Sandra D Brown | Sandra D Brown R/O IRA E*Trade Custodian 6130 West Tropicana Avenue, Suite 230, Las Vegas, NV 89103-4604 | 57 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Geoffrey F Newton | Scottrade Inc Cust FBO Geoffrey F Newton Roth IRA, 22466 Tess Dr, Leesburg, VA 20175 | 57 |
| Mubashar Ahmad | Fmtc Custodian - Roth IRA FBO Mubashar Ahmad, 935 Longfellow Dr, Troy, MI 48085-7900 | 56 |
| Kylan Hastreiter | 508 West 8th Street, Marshfield, WI 54449-3607 | 56 |
| Societe Generale Paris | Societe Generale Paris Totus Equity Account 17 Cours Valmy Paris La D-Fense Cedex 92972 France | 55 |
| Tyler Morris | 2838 Fremont Ave S, Unit 500, Minneapolis, MN 55408-4815 | 54 |
| Sohrab Bonahahi | 3725 Brook Valley Cir, Stockton, CA 95219-2402 | 53 |
| Sowmithra Yeswanth Ganne | 201 Gillespie Dr, 20205, Franklin, TN 37067 | 53 |
| Tse Chi Chad Yen | 5504 Country Club Drive, Farmington, NM 87402 | 53 |
| John Phillips | 5946 Steeplechase Rd, Bonita, CA 91902-3042 | 52 |
| Bret Gerrits | 705 Kristy St, Kaukauna, WI 54130-3844 | 51 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| William Patrick Hobin Jr. | 9 Fairfield Rd, Framingham, MA 01701 | 51 |
| Abdur Rahman | PO Box 50834, Bellevue, WA 98015 | 50 |
| Adam Walter | Adam Walter Roxanne Marie Walter Jt Ten 1215 Balthaser St, Harrisburg, PA 17112 | 50 |
| Ajaya Kumar Barada | 1600 Phyllis St, 804, Bentonville, AR 72712-6877 | 50 |
| Blake Van Leer III | 10032 Elizabeth Crest Ln, Charlotte, NC 28277-3830 | 50 |
| Carlton E Cooper | Carlton E Cooper IRA Account Peoples United Bank Custodian 2976 Deer Crk Country Clb Blvd, Deerfield Beach, FL 33442-7935 | 50 |
| Christian Beasley | 395 Otis Rd, Walterboro, SC 29488-2677 | 50 |
| Faron Breiner | 278 Fort Lebanon Road, Auburn, PA 17922 | 50 |
| Ashika Weekes | Fmtc Custodian - Roth IRA FBO Ashika Weekes 2200 Reid Pointe Ave, Ft Mill, SC 29707-0026 | 50 |
| Brian D Schatz | Fmtc Custodian - Roth IRA FBO Brian D Schatz 44 Folks Pt, Shepherdstown, WV 25443-3808 | 50 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Dominique Frances Sirois | Fmtc Custodian - Roth IRA FBO Dominique Frances Sirois PO Box 948, Pocasset, MA 02559-0948 | 50 |
| Paul T Chen | Fmtc Custodian - Roth IRA FBO Paul T Chen 655 Kingsley Trl, Bloomfld Hls, MI 48304-2320 | 50 |
| Gene Cherniak & | Gene Cherniak & Bauble B Cherniak Jtwros 4335 Marina City Drive, 440 Ets Marina, Del Rey, CA 90292-5800 | 50 |
| Geoffrey Farrar | 17 Edgewater Hillside, Westport, CT 06880-6101 | 50 |
| Isabel M Flanagan-Chiavettone | 6727 Bitterroot Place, San Jose, CA 95120-2009 | 50 |
| J Joseph Watkins | 284 Roxalana Hills Dr, Dunbar, WV 25064 | 50 |
| Janell N Schudel | Janell N Schudel Roth IRA E*Trade Custodian 66 Felicidad Lane, Chico, CA 95973-9712 | 50 |
| Janez Lomshek Roth IRA Td Ameritrade | Janez Lomshek Roth IRA Td Ameritrade Inc Custodian 12160 Craig St, Overland Park, KS 66213-1475 | 50 |
| Keith Mungro | 2228 15th St Ne, Washington, DC 20018-1223 | 50 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Kelly J Anderson | 7934 Kavanagh Ct, Sarasota, FL 34240-7908 | 50 |
| Larry Blanding | Larry Blanding Tod Account, 1348 Boyd Rd, Pinewood, SC 29125 | 50 |
| Linda M Cooper | Linda M Cooper IRA A/C Peoples United Bank Custodian 2976 Deer Crk Country Clb Blvd, Deerfield Beach, FL 33442-7935 | 50 |
| Marcia Santos & Jose Santos Jt Ten | Marcia Santos & Jose Santos Jt Ten 3 Middleway E Waterbury, CT 067083222 | 50 |
| Marcus Smith C/F | Marcus Smith C/F Jordan M Smith Utma Nc 6012 New Bailey Trail, Greensboro, NC 27455-9330 | 50 |
| Maria Dipietro | 110 N Federal Hwy, #506, Fort Lauderdale, FL 33301-1182 | 50 |
| Michael J Baron & Carla M Baron Ten | Michael J Baron & Carla M Baron Ten Com 8 Mueller Mountain Rd, Putnam Valley, NY 105793313 | 50 |
| Michael Paul Ziebol Jr | 6425 Rosalie Ct, Metairie, LA 70003-3554 | 50 |
| Mina Rofael | 46 Center Grove Rd, Apt U305, Randolph, NJ 07869-6416 | 50 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Pasi Uurtamo | 37235 Avocet Way, Murrieta, CA 92563 | 50 |
| Patricia A Owens | 28 Joan Circle, Milford, MA 01757 | 50 |
| Raj Perwani | 37 S Farview Ave, Paramus, NJ 07652-2629 | 50 |
| Robert F Woehr Jr | 1410 Terrace Dr, Apt 203, Roseville, MN 55113 | 50 |
| Roberta J Bruce | Roberta J Bruce Charles Schwab & Co Inc Cust IRA Contributory 5317 Boy Scout Lane, Godfrey, IL 62035 | 50 |
| Ryan Ascenzo | 42 West Ledge, Burlington, CT 06013-1435 | 50 |
| Ryan Martin Grillo | 11101 Sw Nothland Dr, Port St Lucie, FL 34987-4987 | 50 |
| Shoaib Mohammed | 12007 North Lamar Boulevard, 723, Austin, TX 78753-1715 | 50 |
| Steve W Drakesmith | 498 N Pin Oak Pl, Unit 210, Longwood, FL 32779-5943 | 50 |
| Timothy Rearer | 621 Nw 102nd Ave, Coral Springs, FL 33071-8800 | 50 |
| Usaa Federal Savings Bank | Usaa Federal Savings Bank Roth IRA FBO William F Smithson | 50 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 805 Gardendale Ln, Clarksville, TN 37040 | |
| USAA Federal Savings Bank | USAA Federal Savings Bank Traditional IRA FBO Mark S Sanford 3201 Antique Way, Edmond, OK 73034 | 50 |
| Valon Beka | 5 Church Street, Apt 3b, Naugatuck, CT 06770-4142 | 50 |
| John Lynch | 6751 Nw 26th Terrace, Fort Lauderdale, FL 33309-1303 | 49 |
| Laura J Jackson | 1779 Yellowwood Dr, Las Vegas, NV 89123-1953 | 49 |
| Vinoth B Venkatakrishnan | 2405 Society Dr, Claymont, DE 19703-1760 | 49 |
| Christopher W Light | 856 Crestridge Cir, Tarpon Springs, FL 34688 | 48 |
| Cameron Haley | 8679 Randall Dr, Fishers, IN 46038-1078 | 45 |
| Kieran J Colleran | 5 Revolutionary Road, Ossining, NY 10562 | 45 |
| Mark Zimmerman | Mark Zimmerman & Tracy Zimmerman 12911 7th Ave NE, Bradenton, FL 34202-2706 | 45 |
| Adam Pecina | 284 Hickory Ln, South Elgin, IL | 43 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 60177-2303 | |
| Edward Kirk | 104 English Oak Dr, Turnersville, NJ 08012-2319 | 43 |
| John Tung | 57 Johnson Street, 1, Lynn, MA 01902 | 43 |
| Justin Arnold | 8811 Colesville Road, 1024, Silver Spring, MD 20910-4337 | 43 |
| Thomas Wanek | 7638 Ohio Plz, Omaha, NE 68134-5215 | 43 |
| Adam Nimsinok | Creekside Way Easley, SC 29642 | 42 |
| Priyanka Pandya | 9135 Judicial Dr, Apt 3338, San Diego, CA 92122-4659 | 42 |
| Gabriel Wagner | 95 Northridge Rd, Columbus, OH 43214-3323 | 41 |
| Ronald Kunza | 802 Jefferson St, Merrill, WI 54452 | 41 |
| Winson Wan | 8121 149th Ave, Howard Beach, NY 11414-1212 | 41 |
| Audra Baker | 1951 Merrimac Dr, Fayetteville, NC 28304-2617 | 40 |
| Christopher Heit | 3516 E 50th St, Minneapolis, MN 55417 | 40 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Christopher M Love | 19850 Kingswood Lane, Huntingtn Bch, CA 92646-4266 | 40 |
| Clay Curran | 136 Pleasant Ave, Pleasantville, NY 10570-2834 | 40 |
| Eddie Lamar Johnson | 10992 Ashleigh Court, Cincinnati, OH 45246-2370 | 40 |
| Eli Itshak | 5135 Coldwater Canyon Ave, Apt Sherman Oaks, CA 91423 | 40 |
| Erin A Aldridge | 1148 Dorothy Pl, Catawissa, MO 63015-1435 | 40 |
| G1 Execution Services LLC | G1 Execution Services LLC Firm Trading Account Suite 1700 175 W Jackson Blvd, Chicago, IL 60604-2615 | 40 |
| Isaac Guerra | 932 Birney Dr, Laredo, TX 78046-5169 | 40 |
| Ivan Islamaj | 6770 Indian Creek Dr, Apt 12e, Miami Beach, FL 33141-5712 | 40 |
| Kenneth S Smith | Kenneth S Smith Wfcs Custodian Roth IRA 1526 Castle Way Colfax, NC 27235-9435 | 40 |
| Paul J Baack Jtwros | Paul J Baack Jtwros Roseanna Baack 184 Derby Street, Newton, MA 02465 | 40 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Ravinder Singh | 215 West Wynnwood Drive, Peoria, IL 61614-6042 | 40 |
| Ron Houck | 9788 Sheehan Rd, Centerville, OH 45458-4112 | 40 |
| Supachai Suwanpakdee | 6205 W Oakey Blvd, Las Vegas, NV 89146-1119 | 40 |
| Ubed Mohammed | 12007 North Lamar Boulevard, 723 Austin, TX 78753 | 40 |
| Craig Walker | 1727 Melody Lane, Arnold, MO 63010 | 39 |
| Janet L Cosby | 4126 Shamrock Dr, Charlotte, NC 28215-3824 | 39 |
| Luke Rice | 01 Old Pennell Rd, Media, PA 19063-5936 | 39 |
| Shawn W Brewer | 2923 Mayberry Way, Powell, TN 37849 | 39 |
| Miguel Contreras | 3827 Rolinda Dr, Dallas, TX 75211 | 38 |
| Brandon Blaisdell | 8 N Pond Terrace, Milford, MA 01757-1005 | 37 |
| Joseph Lobosco | 101 Lincoln Ave, Apt 2M, Mineola, NY 11501-2817 | 37 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Bibianna Ema B Ekong | 4221 34th St, #9, San Diego, CA 92104 | 37 |
| Andrew F Brooks II | 1705b W Jetton Ave, Tampa, FL 33606-3026 | 36 |
| Alec Sundet | 5641 S Baldwin Ct, Sioux Falls, SD 57108-2641 | 35 |
| Brant A Trainer | Brant A Trainer & Kelly A Trainer Jt Ten 3160 Chattahoochee Rd, Cumming, GA 30041 | 35 |
| Bruce Rideout | 545 Montgomery Loop, Hampstead, NC 28443 | 35 |
| Horace Allen | 2917 Rolling Hills Ln, Apopka, FL 32712 | 35 |
| Michael J Seidel | Michael J Seidel & Taylor F Smith Jtwros 421 E Concord St, Orlando, FL 32803-4608 | 35 |
| Sheree Lynn Crumpton | 6000 Avonlea Pl, Apt 301, Woodstock, GA 30189 | 35 |
| Tyler Hedges | 2820 N Oakland Forest Dr, Apt 1, Oakland Park, FL 33309-7623 | 35 |
| Deborah Y Stanton | 340 Ne Scott Dr, Gresham, OR 97030 | 34 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Jessica Abtahi | 1402 Desale St Sw, Vienna, VA 22180-6734 | 32 |
| Ramanjaneya Kolli | 6485 Potrero Dr, Newark, CA 94560-5628 | 32 |
| Jacob Fox | 611 Flamingo Dr, Fort Lauderdale, FL 33301-2605 | 31 |
| Joshua W Krebs | 10 Lake Dr, Mount Laurel, NJ 08054 | 31 |
| Ryan Mcallen | 31 Briarglen Pl, Greenville, SC 29615-2135 | 31 |
| AhIRA J Torres | 731 Berry Bramble Dr, Brandon, FL 33510-2736 | 30 |
| Barbara Wasserman | Barbara Wasserman Jerome J Wasserman 5809 Island Reach Ln, Boynton Beach, FL 33437-4230 | 30 |
| Christopher Murray | 614 Dahlia Drive, Monroeville, PA 15146 | 30 |
| Elizabeth J Miller | Elizabeth J Miller Maureen S O'gara Jt Ten 2631 Northern Rd, Unit 130, Appleton, WI 54914 | 30 |
| Heidi Stenger | 62010 Hwy 55, Eden Valley, MN 55329 | 30 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Brandon R Schwartz | IRA FBO Brandon R Schwartz Trp Trust Co Custodian Rollover Account 758 Countryside Dr, Aubrey, TX 76227-6284 | 30 |
| Jazmine Garcia | 1501 Big Buck Trail, Arlington, TX 76002-4303 | 30 |
| Joel A Ritzenthaler | 1006 W Bogart Rd, Sandusky, OH 44870 | 30 |
| Kathleen Nicole Dickerson | 27 Surrey Dr, Trenton, NJ 08690-2325 | 30 |
| Leah A Carter | Leah A Carter John Thomas Carter, 6746 Saint Pauls Rd, King George, VA 22485 | 30 |
| Marius Hoffman | 900 Sw 12th St, Apt 304, Fort Lauderdale, FL 33315 | 30 |
| Michael R Kuebler | 2572 Military Ave, Los Angeles, CA 90064 | 30 |
| Samuel Torres | 4200 Sheridan Street, 151, Hollywood, FL 33021-3534 | 30 |
| Sean Cummings | 3 Jersey Court, New Windsor, NY 12553-8054 | 30 |
| Tracy Jones | 203 S Roderick Dr, Smithfield, NC 27577-3044 | 30 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Victoria Ramlogan | 4604 Pisgah Ct, Clinton, MD 20735-4323 | 30 |
| Julian Sellan | 9823 Edmonton Dr, Land O Lakes, FL 34638-6045 | 29 |
| Shannon Massingill | 755 Hathaway St, Platteville, WI 53818-1629 | 29 |
| William P Flynn | William P Flynn Roth IRA E*Trade Custodian 544 Route 601, Belle Mead, NJ 08502-5104 | 29 |
| Anthony Rodriguez | 145 Bennett Ave, Yonkers, NY 10701-6309 | 28 |
| James C Carr & Darcy A Carr Jtwros | 676 Gerard Rd, Broomall, PA 19008 | 27 |
| Marcial Landa | 24422 Brodiaea Avenue, Moreno Valley, CA 92553-3512 | 27 |
| Richard Hyesung | 44 Westover Club Dr, A Norristown, PA 19403-3741 | 26 |
| Andrew Brent Allison & | Andrew Brent Allison & Shelia Ann Hall Jt Ten 638 County Road 346 Jonesboro, AR 72401 | 25 |
| Cimb Securities (Singapore) PTE | Cimb Securities (Singapore) PTE Ltd A/C Client - Trust -Single Agency Account- 50 Raffles Place #19-00 50 Raffles Place # 19-00 Singapore Land Tower | 25 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Singapore | |
| David M Dwares | David M Dwares Kate M Dwares Jt Ten 11771 Nw 39th St, Sunrise, FL 33323 | 25 |
| Bernard D Hawkins | Fmt Co Cust IRA Rollover FBO Bernard D Hawkins 2426 Kays Mill Rd, Finksburg, MD 21048-2055 | 25 |
| Jordan P Cohen | Fmt Co Cust IRA Sepp FBO Jordan P Cohen, 3161 Madison Ave, Apt 428, Boulder, CO 80303-2031 | 25 |
| Jessica Boynton | Fmtc Custodian - Roth IRA FBO Jessica Boynton, 765 Morning Creek Ln, Suwanee, GA 30024-7053 | 25 |
| Frederick L Avery | Frederick L Avery Sophie Avery 188 N Lake Cunningham Ave, Saint Johns, FL 32259 | 25 |
| James Rinere | 27 Michele Ln, Madison, CT 06443-1866 | 25 |
| Jeffrey Stevens Miller | 985 Centerville Rd, Hyde Park, VT 05655-9448 | 25 |
| John William Shelby | 1225 Whitehorse Dr, Lewisville, TX 75077-2923 | 25 |
| Juan Carlos Diaz-Padron | 1520 Algardi Ave, Coral Gables, | 25 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | FL 33146 | |
| Kristopher Doan | 883 Shoshone Ln, West Melbourne, FL 32904-1516 | 25 |
| Peter H Vining | 435 Seabreeze Dr, Stratford, CT 06614 | 25 |
| Preethi Mogusala | 35010 Drakeshire Ln, 101 Farmington, MI 48335-3216 | 25 |
| Richard Callaway | 6999 West Country Club Drive, North Sarasota, FL 34243-3547 | 25 |
| Kusum Veerkar | 3003 Backet Ave, Westchester, IL 60154 | 24 |
| Dave Hix | 900 W Dayton St H8, Galesburg, IL 61401-1564 | 23 |
| Heng Zhu | 16 Rollingwood Dr, 128, Rolling Hills, CA 90274-2426 | 23 |
| Anthony Nading | 416 Devon Lane, Bolingbrook, IL 60440 | 22 |
| Brandon Powers | 6409 Sledds Lake Rd, Mechanicsville, VA 23111-5312 | 22 |
| Kade Reed Brashear | 400 W Claude St, Lake Charles, LA 70605 | 22 |
| Purushoth Jayaraman | 4480 Tuttles Creek Drive, | 22 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Dublin, OH 43016-6209 | |
| Leah Fisher | 5989 Terrapin Pl, Alexandria, VA 22310 | 21 |
| Ms Lindsey Blair Jackson Or | Ms Lindsey Blair Jackson Or Ms Natasha Dawn Jackson Jtwros 412-1020 Burdett Ave, Victoria, BC V8v 3h1 | 21 |
| Bernardita Calinao | 189 W 89th St 14h, New York, NY 10024-1977 | 20 |
| Chris Parzych | 150 Maybury Cir, 7 Waterbury, CT 06705-2026 | 20 |
| Cust Fpo | Cust Fpo Hinakumari M Modi Rra FBO Hinakumari M Modi 3106 Bridge Walk Dr, Lawrenceville, GA 30044-5132 | 20 |
| Cust Fpo | Cust Fpo Mayurkumar B Modi Rra FBO Mayurkumar B Modi 3106 Bridge Walk Dr, Lawrenceville, GA 30044-5132 | 20 |
| Dale Goodman | 1301 N Decatur Rd NE, Atlanta, GA 30306 | 20 |
| Evan Kovar | 7639 Alan Pkwy, Middleburg, Heights, OH 44130-6404 | 20 |
| Michael Charles Magliette | Fmtc Custodian - Roth Bda Nsps Michael Charles Magliette PO Box 4102, Roselle Park, NJ | 20 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
| --- | --- | --- |
| | 07204-0602 | |
| Jeffrey E Matzke | IRA Etrade Custodian 7518 A Broadway #599, Elmhurst, NY 11373-5631 | 20 |
| Joseph Visintainer | 1446 E Warbler Rd, Gilbert, AZ 85297-0203 | 20 |
| Juan Diaz Romero | 6201 E 62nd Ave, 7202 Commerce City, CO 80022-3487 | 20 |
| Aubrey E Pecina | Keith L Pecina Cust FBO Aubrey E Pecina Utma-Fl 4748 W Atlantic Blvd, Apt 107, Bldg 5 Margate, FL 33063 | 20 |
| Layla Gabriel | Keith L Pecina Cust FBO Layla Gabriel Utma-Fl 4748 W Atlantic Blvd, Apt 107, Bldg 5 Margate, FL 33063 | 20 |
| Kevin Keating | 161 Brundage Drive, Jefferson Township, PA 18436-3724 | 20 |
| Mitchell Denowitz | Mitchell Denowitz & Kinna Denowitz Jt Ten 18987 Se Loxahatchee River, Roa Jupiter, FL 33458 | 20 |
| Mr Francis Mcdonald | 9501 99 Ave Apt 3 Fort Saskatchewan Ab T8l 1r4 | 20 |
| Rhoda Van Leer & | Rhoda Van Leer & Blake Van Leer III Jtwros 2601 South Roosevelt Blvd, 118 C Key West, | 20 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | FL 33040-5126 | |
| Robert Garfield | 2828 N Beach Rd, Englewood, FL 34223-9120 | 20 |
| Samuel Pemberton | 1106 Glenn Street, Daingerfield, TX 75638-1808 | 20 |
| Stuart IRA Dukeman | Stuart IRA Dukeman Charles Schwab & Co Inc Cust IRA Rollover, 6009 Tinley Mill Dr, Haymarket, VA 20169 | 20 |
| George L Michaels | 20-D James Buchanan Dr, Monroe Township, NJ 08831-4843 | 20 |
| Cody Schwarzenbach | Fmtc Custodian - Roth IRA FBO Cody Schwarzenbach 8526 Canterbury Lake Blvd, Tampa, FL 33619-6674 | 19 |
| Sohrab Bonahahi | 3725 Brook Valley Cir, Stockton, CA 95219-2402 | 19 |
| Ajaya Kumar Barada | 1600 Phyllis St, 804 Bentonville, AR 72712-6877 | 18 |
| James R Picciano | 102 North Main Street, Shrewsbury, PA 17361 | 18 |
| John Lynch | 6751 Nw 26th Terrace, Fort Lauderdale, FL 33309-1303 | 18 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Pasi Uurtamo | 37235 Avocet Way, Murrieta, CA 92563 | 18 |
| Sonya E Mccurry | P. O. Box 1681, Jackson ,GA 30233 | 18 |
| Valon Beka | 5 Church Street, Apt 3b, Naugatuck, CT 06770-4142 | 18 |
| Vinoth B Venkatakrishnan | 2405 Society Dr, Claymont, DE 19703-1760 | 18 |
| Brynn Marie Elwood | Brynn Marie Elwood Charles Schwab & Co Inc Cust Roth Contributory IRA 9905 Grover St, Omaha, NE 68124 | 17 |
| Amandeep S Gill | Fmtc Custodian - Roth IRA FBO Amandeep S Gill 251 Sutley Cir, Sacramento, CA 95835-2042 | 17 |
| Steven Thomas Dow | Fmtc Custodian - Simple Engie Services Inc FBO Steven Thomas Dow 32 Fenton Ave, Lynn, MA 01905-1509 | 17 |
| Francis S Mcgowan | 23 Clapboard Ridge Rd, Danbury, CT 06811 | 17 |
| Thomas D Raines | 1370 Westminster Way, Madison, GA 30650-4299 | 17 |
| Adam Pecina | 284 Hickory Ln, South Elgin, IL 60177 | 16 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Dustin B Mook | 830 Garson Dr, Akron, OH 44319 | 16 |
| Forrest J Harris | PO Box 5764, Sarasota, FL 34277-5764 | 16 |
| Justin Arnold | 8811 Colesville Road 1024, Silver Spring, MD 20910-4337 | 16 |
| Mark Lorette | 9 Barney Ave, Lincoln, RI 02865-2501 | 16 |
| Andre Edward Dawson | 504 Carol Ct, Lansdale, PA 19446-1579 | 15 |
| Andrew J Escobar | 4130 Shefflera Dr, San Angelo, TX 76904-4572 | 15 |
| Dzifa Avalime | 514 Missouri Ave Nw, Washington, DC 20011-2012 | 15 |
| Ervin M Ciszek | Ervin M Ciszek Mary Elizabeth Ciszek 215 Knoxboro Ln, Barrington, IL 60010-4829 | 15 |
| Fernando A Baez | 44 East 208 Street, Apt 52, Bronx NY 10467-2726 | 15 |
| Gabriel Wagner | 95 Northridge Rd, Columbus, OH 43214-3323 | 15 |
| Jenna Morin & | Jenna Morin & Mike Morin Comm Prop, 112 Zanettiville | 15 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Loop Wallace, ID 83873-5047 | |
| Lucas Da Silva | 6957 Northwich Dr, Windermere, FL 34786-6609 | 15 |
| Mordechai Mandelbaum & Yitta | Mordechai Mandelbaum & Yitta Mandelbaum Jt Ten 172 Parkville Ave, Apt 2, Brooklyn, NY 11230-1181 | 15 |
| Nandy Augustin | 10752 Ne 2nd Ct, Miami, FL 33161-7002 | 15 |
| Nicolas Polanco | PO Box 310, New York, NY 10035-0310 | 15 |
| Rbc Capital Market Arbritrage | Rbc Capital Market Arbritrage Cma Omnibus Attn Tara Salamone-Weiss 3 World Financial Ctr 5th Fl 200 Vesey Street, NY, NY 10281-1013 | 15 |
| Richard Otto | 811 S 38th St Ct, Lincoln, NE 68510-3575 | 15 |
| Shane B Gregory | PO Box 941, Skippack, PA 19474 | 15 |
| Spencer D Shumway | 575 S 1000 E, Apt. B, Salt Lake City, UT 84102-3089 | 15 |
| Thomas Gaston | 6079 Highland Cir, N Mobile, AL 36608-3335 | 15 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Miguel Contreras | 3827 Rolinda Dr, Dallas, TX 75211 | 14 |
| Nandu Balachandran | 1610 Robert E Lee, Apt 721, New Orleans, LA 70122-2869 | 14 |
| Tyler F Mcosker | Tyler F Mcosker Jane D Mcosker Jt Ten 6 Ponemah Rd, Amherst, NH 03031 | 14 |
| Veronica Mercado | 6640 MIRAmar Pkwy, MIRAmar, FL 33023-3882 | 14 |
| Alec Sundet | 5641 S Baldwin Ct, Sioux Falls, SD 57108-2641 | 13 |
| Amanda Reeves | 216 Blackstone Dr, Moncks Corner, SC 29461 | 13 |
| Ellen E Williams & Dace N James Jt | Ellen E Williams & Dace N James Jt Ten 2164 Champions Way North Lauderdale, FL 33068-5478 | 13 |
| Michael R Boggs | 2910 Ne 8th Ter, Apt 104, Wilton Manors, FL 33334-2684 | 13 |
| Reginald Turner Jr. | 1600 Old Bainbridge Rd, Tallahassee, FL 32303-5380 | 13 |
| Ryan Mceleney | 145 Hoskins Rd, Simsbury, CT 06070-1253 | 13 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Tyler J Hudson | 124 Frontera Drive, Saint Augustine, FL 32084-8670 | 13 |
| Ankit Gupta & | Ankit Gupta & Ridhima Rajkumar Jtwros, 18131 26th Dr Se Bothell, WA 98012-9316 | 12 |
| Anthony C Lange | 622 E Byrd St, Appleton, WI 54911 | 12 |
| Douglas Moritz Rothenberger | 5450 Rowley Rd, Apt 303, San Antonio, TX 78240-4707 | 12 |
| Edward J Alvarez | 221 N. Angeleno Ave,. Azusa, CA 91702 | 12 |
| Jacob A Mcdonald | 3122 Lawson, Irving, TX 75062-4264 | 12 |
| Javier Cazares | 963 Clark Avenue, Anthony, NM 88021 | 12 |
| Jaysen Eldridge | 8933 Macauley Lane, Nolensville, TN 37135-4015 | 12 |
| Mark Mclynch | 154 Dunbar St, Manchester, NH 03103 | 12 |
| Matthew Reyes | 333 E. Greenbriar Ln., 1204 Dallas, TX 75203-1099 | 12 |
| Murali Gottumukkala | 5496 Coreopsis Ct, Centreville, VA 20120-3094 | 12 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Patricia K Ferdarko Cust | Patricia K Ferdarko Cust Tyler M Mudrich Under The Fl Unif Transfers To Minors Act 8081 Croom Rital Rd, Brooksville, FL 34602 | 12 |
| Rita M Jackson | 7734 Westmoreland Dr, Sarasota, FL 34243 | 12 |
| Robert Banker | 26833 O Jaustin St, Novi, MI 48377-3751 | 12 |
| Jared B Marcengill | 14006 Rhyne Ct, Seneca, SC 29672 | 11 |
| Ajay Ravi | 124 Royal Dr, Apt 398, Piscataway, NJ 08854-3933 | 10 |
| Alexander Brum | 4560 Southwest 14th Street, Deerfield Beach, FL 33442-8237 | 10 |
| Andrew Morrison | 21 Glenway Ave, Smyrna, DE 19977-1725 | 10 |
| Angel Ruiz | 15927 Harvest Moon Street, La Puente, CA 91744-1639 | 10 |
| Cameron J Milner | 5704 W 51st St, Sioux Falls, SD 57106 | 10 |
| Dalton J Mills | 4109 Maid Marian Cir, Killeen, TX 76549 | 10 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Deborah Donoghue | 50 Cantitoe Rd, Yonkers, NY 10710 | 10 |
| Donald T Thayer | Donald T Thayer & Linda Thayer 582 West Mohawk Dr, Malvern, OH 44644-9640 | 10 |
| Elisa J Nylander | 6400 Phillips Circle, Fort Worth, TX 76114 | 10 |
| Justin Thomas Hassig | Fmtc Custodian - Roth IRA FBO Justin Thomas Hassig 28285 Norwood Ave, Warren, MI 48092-5628 | 10 |
| James Underwood Sallada | 3 Kensington Ter, Bronxville, NY 10708 | 10 |
| Jeanette Roy-Wallace | 1003 Donnington Ct, Bowie, MD 20721 | 10 |
| Jerry A Duncker | 3510 S. Union Ave, Chicago, IL 60609-1628 | 10 |
| Joseph Anthony Koontz | Joseph Anthony Koontz Pamela M Koontz Jt Ten Tod Subject To Sta Tod Rules, 41 Maple St Concord, MA 01742 | 10 |
| Kathy Garcia | 100 Claudia Dr, Stratford, CT 06614-4547 | 10 |
| Kaysha Patricia Hosten | 225 Parkside Ave, Apt 3k, Brooklyn, NY 11226-1316 | 10 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Keith A Gillenwater | 13123 Perry Lake Ct, Fort Wayne, IN 46845-2316 | 10 |
| Ken R Kompoltowicz & Cynthia | Ken R Kompoltowicz & Cynthia Kompoltowicz Jtwros 1668 Cassady Place, Plymouth, MI 48170 | 10 |
| Khamphoui Singvongsa | 5341 N Meade Ave, Chicago, IL 60630-1042 | 10 |
| Kwasi Frimpong | 120 Royal Crescent Way, Fredericksburg, VA 22406-7300 | 10 |
| Latoya Belt | 11524 S Loomis St, Chicago, IL 60643-5005 | 10 |
| Luke Rice | 01 Old Pennell Rd, Media, PA 19063-5936 | 10 |
| Marie C Mompremier | 2340 Sw 100 Terrace, MIRAmar, FL 33025 | 10 |
| Mike Bucy | 16650 N Wylie Dr, Nine Mile Falls, WA 99026-9353 | 10 |
| Paul L Parshall TTEE | Paul L Parshall TTEE Paul L Parshall Trust U/A Dtd 03/07/1996 2031 Imperial Golf Course Blvd, Naples, FL 34110 | 10 |
| Peter Henry Gunter | Peter Henry Gunter Gail Esterman Jt Ten 1501 Gordon Avenue, Charlottesville, VA | 10 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 22903 | |
| Quynh Tran | 506 Crestlawn Dr, Lafayette, LA 70503-5947 | 10 |
| Rajesh Singh | 61 Sundance Dr, Hamilton, NJ 08619-3968 | 10 |
| Rex Broad | 7675 Stonewood Dr, Nw North Canton, OH 44720 | 10 |
| Shaun Alex Brown | Shaun Alex Brown Monica Denise Brown Jt Ten PO Box 261572 Tampa, FL 33685 | 10 |
| Solomon Sands | 246 Oak Valley Dr, Macon, GA 31217 | 10 |
| Reilly A Opper | Stacey A Opper Cust FBO Reilly A Opper Utma-Nj 615 Sandra Drive, Landing, NJ 07850 | 10 |
| Tracey Calland | 47075 Eagle Rock Blvd, Los Angeles, CA 90041 | 10 |
| Tyler Bunday | 3572 Eris Ct, Walnut Creek, CA 94598-4669 | 10 |
| USAA Federal Savings Bank | USAA Federal Savings Bank IRA Rollover FBO Shawn C Petty 15023 S 228th Way Mesa, AZ 85212 | 10 |
| William Lyons | 292 Eden Church Road, | 10 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Morgantown, WV 26508-9466 | |
| William Riley | 19 Dane St, Boston, MA 02130-2731 | 10 |
| Charles Wilson | 4711 Cardenas Drive, New Orleans, LA 70127-3736 | 9 |
| Diane Mageary | 10367 Autumn Road, Cadet, MO 63630-9591 | 9 |
| Richard Callaway | 6999 West Country Club Drive, North Sarasota, FL 34243-3547 | 9 |
| Sarah Vazquez | 12216 Washington Pl, Los Angeles, CA 90066-4935 | 9 |
| Scott Brandt | 29351 Henderson Lane, Highland, CA 92346-6209 | 9 |
| Thomas Archer Ricca | 17310 Hanna Street, Melvindale, MI 48122-1031 | 9 |
| Amy L Revalee Carr | Amy L Revalee Carr & Jon B Carr Jtwros 8679 Woolstone Ct, Maineville, OH 45039-7919 | 8 |
| Andrea Torres | 711 Ridgewood Drive, Apt 94, Port Neches, TX 77651-5910 | 8 |
| Cesar Aceves Zepeda | 9487 Diamond Willow Ct, Las Vegas, NV 89178-8230 | 8 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Chandan Sahoo | 102 N Glendale Ave, Glendale, CA 91206-4480 | 8 |
| Mrs Martha L Welch | Mrs Martha L Welch And Dr Matthew Welch Jtwros 111 Erledon Rd, Tenafly, NJ 07670-2503 | 8 |
| Bryan Lifshitz | 1824 E Campbell Ave, Phoenix, AZ 85016-5412 | 7 |
| John Lupi IRA Td Ameritrade | John Lupi IRA Td Ameritrade Clearing Custodian 3911 Steve Tate Rd, Marble Hill, GA 30148-2234 | 7 |
| John Phillips | 5946 Steeplechase Rd, Bonita, CA 91902-3042 | 7 |
| Kylan Hastreiter | 508 West 8th Street, Marshfield, WI 54449-3607 | 7 |
| Ravi Sharma | 1750 Green River Dr, Windsor, CO 80550-3368 | 7 |
| Sara Watts | 32 Outlook Drive, Tallmadge, OH 44278-1928 | 7 |
| Tara Morales | PO Box 386, Cardiff, CA 92007-0386 | 7 |
| Tse Chi Chad Yen | 5504 Country Club, Drive Farmington, NM 87402 | 7 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Vinay Kumar Nama | 4420 146th Pl Ne P3, Bellevue, WA 98007-3114 | 7 |
| William Fannin | 450 Nw 57th St, Gainesville, FL 32607 | 7 |
| Antonio G Girifalco | 150 Continental Dr, Phoenixville, PA 19460 | 6 |
| Canaccord Genuity Inc | Canaccord Genuity Inc Ieg Trading Desk Book 1210sp Asia Region 535 Madison Avenue, New York, NY 10022-4214 | 6 |
| Donald Mehrtens | 504 Betz Ave, Jefferson, LA 70121-2413 | 6 |
| Jason Martinez | 15991 Pasadena, Avenue D, Tustin, CA 92780-5400 | 6 |
| Joe Bishop | 2501 Riverview Dr, Chesterton, IN 46304-1640 | 6 |
| Madeline Martin | 735 S Woodward Rd, Salina, KS 67401-9134 | 6 |
| Shyleel Clarke | 212 West 129th Streert, New York, NY 10027 | 6 |
| Thomas K Rallo | 57 Woods Rd, Medford, MA 02155-1427 | 6 |
| William Talley | 5159 W Divernon Rd, Auburn, | 6 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | IL 62615 | |
| Adam Pecina | 284 Hickory Ln, South Elgin, IL 60177-2303 | 5 |
| Andrew Polovischak Jr | 4540 4th St Nw, Canton, OH 44708-3614 | 5 |
| Ashley Zephirin | 2340 Sw 100th Terrace, MIRAmar, FL 33025-5053 | 5 |
| Richard Michael Mabie | Fmtc Custodian - Roth IRA FBO Richard Michael Mabie 2 Valley Trl, Eureka, MO 63025-3519 | 5 |
| Timothy J Lin | Fmtc Ttee Pepsico Savings Plan FBO Timothy J Lin 11180 Pinecone St, Corona, CA 92883-8489 | 5 |
| Ivan Islamaj | 6770 Indian Creek Dr, Apt 12e, Miami Beach, FL 33141-5712 | 5 |
| Jacob Keiths | 1200 Nottingham Dr, West Chester, PA 19380-4074 | 5 |
| Jessica N Austin | 7257 Grigsby Rd, Nokesville, VA 20181 | 5 |
| John Tung | 57 Johnson Street, 1 Lynn, MA 01902 | 5 |
| Joseph T Keska | 1s150 Spring Rd, Apt 3I, Oakbrook Ter, IL 60181-4612 | 5 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Junhao Qu | 37759 Harbor Light Rd, Newark, CA 94560-3490 | 5 |
| Marie Ferrer | 6223 Navajo Ter, Margate, FL 33063-8354 | 5 |
| Martin J Hellman | 784 Shavertown Rd, Garnet Valley, PA 19060-1106 | 5 |
| Naresh Sankara Gupta | 1439 Casner Lane, Franklin, TN 37067-2506 | 5 |
| Patricia Arnold | 116 Jefferson Ct, Stephens City, VA 22655-3808 | 5 |
| Richard S Seiden | Richard S Seiden Designated Bene Plan/Tod 164 Vly Rd, Niskayuna, NY 12309 | 5 |
| Ryan Mceleney | 145 Hoskins Rd, Simsbury, CT 06070-1253 | 5 |
| Shaquille Eastwood | 6197 Lowridge Dr, 202 Canal Winchester, OH 43110-9470 | 5 |
| Thomas Wanek | 7638 Ohio Plz, Omaha, NE 68134-5215 | 5 |
| Toby G Brooks | 9310 Sandy Ln, Manvel, TX 77578-5524 | 5 |
| USAA Federal Savings Bank | Usaa Federal Savings Bank Roth IRA FBO Christopher B Jones 4053 Ribac St, Wahiawa, HI | 5 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 96786 | |
| USAA Federal Savings Bank | USAA Federal Savings Bank Roth IRA FBO Darnell N Broadnax 2813 Rose Valley Dr, Ft Washington, MD 20744 | 5 |
| USAA Federal Savings Bank | USAA Federal Savings Bank Traditional IRA FBO William D Peters 211 Old Walpole Rd, Keene, NH 03431 | 5 |
| William Malchisky Jr | 60 New St, Fairfield, CT 06825-1343 | 5 |
| Yonas Seyid | 920 W Lakeside Pl, Apt 1815, Chicago, IL 60640-5168 | 5 |
| Jason French | IRA FBO Jason French Pershing LLC As Custodian 14603 Beach Blvd, #100 Jax Bch, FL 32250-2361 | 4 |
| Ajay Ravi | 124 Royal Dr, Apt 398, Piscataway, NJ 08854-3933 | 4 |
| Amardeep Bedi | 3 Linwood Rd, Natick, MA 01760-3706 | 4 |
| Brandon M Marcurella | 2412 S 63rd Ter, Kansas City, KS 66106-5411 | 4 |
| Corey A Amman | 3914 W El Prado Blvd, Tampa, FL 33629 | 4 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Erik Covarrubias | 2209 Avenue H 4 Huntsville, TX 77340-5951 | 4 |
| George Parizek | 500 S 37th St, Apt 405, Omaha, NE 68105-1229 | 4 |
| Jeff Pederson | 517 S 27th St, Manitowoc, WI 54220-3726 | 4 |
| Jeffrey D Stroman | Jeffrey D Stroman Charles Schwab & Co Inc Cust Roth Contributory IRA 53 Decker Rd Norridgewock, ME 04957 | 4 |
| Jeffrey Mueller | 8509 Stetson Dr, Fort Worth, TX 76244-7914 | 4 |
| Jordan Gilles | 5534 Delrose Ct, Carmichael, CA 95608-4799 | 4 |
| Julian Rivera | 16592 E Villanova Pl, Aurora, CO 80013-1456 | 4 |
| Kwasi Frimpong | 120 Royal Crescent Way, Fredericksburg, VA 22406-7300 | 4 |
| Lee F West | 1916 W Casino Rd, Apt 3, Everett, WA 98204 | 4 |
| Melissa Lannom | 5446 Cool Creek Ct, Lula, GA 30554-2627 | 4 |
| Michael Anthony Brown | 2340 Palermo Dr, San Diego, CA | 4 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 92106-1245 | |
| Rajesh Singh | 61 Sundance Dr, Hamilton, NJ 08619-3968 | 4 |
| Steven A Lipschutz | 584 Morgan Ave, Apt 2l, Brooklyn, NY 11222-4411 | 4 |
| Steven Duong | 4200 Smithers Ave S C301, Renton, WA 98055-6358 | 4 |
| Troy Bridges | 8164 Mabe Marshall Rd, Summerfield, NC 27358 | 4 |
| Willendy Alcenat | 6112 Willoughby Cir, Lake Worth, FL 33463-9308 | 4 |
| William Lyons | 292 Eden Church Road, Morgantown, WV 26508-9466 | 4 |
| William Rorke | 3945 Wynnstone Dr, Ann Arbor, MI 48105-2864 | 4 |
| Robert Jones | 6918 Belteau Lane, Dallas, TX 75227-1302 | 4 |
| Bryce Peterson | 2619 Green Valley St, Valrico, FL 33596-5748 | 3 |
| Caroline E Walker | 4815 Algernon Dr, Spring, TX 77373 | 3 |
| Christopher Boulanger | 11 Royal Crest Drive 04 North | 3 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Andover, MA 01845-6432 | |
| Christopher L Raynor Sr | Christopher L Raynor Sr Tiffany M Raynor, 1457 Hapuu Loop Wahiawa, HI 96786 | 3 |
| Christopher Leroy Eckenrod | 2331 29th St, Apt 4b, Astoria, NY 11105 | 3 |
| Daniel Bryant | 10788 Mimosa Drive, Bastrop, LA 71220-7596 | 3 |
| Donavan Riley | 203 Danor Ct, Chesterbrook, PA 19087-1230 | 3 |
| John Buckovetz | 13202 Cr 213 Durango, CO 81303 | 3 |
| John Phillips | 5946 Steeplechase Rd, Bonita, CA 91902-3042 | 3 |
| Julio Estrada | 1612 Jennifer Street, Anthony, TX 79821-7225 | 3 |
| Kylan Hastreiter | 508 West 8th Street, Marshfield, WU 54449-3607 | 3 |
| Lazarus Phillips & | Lazarus Phillips & Lucille Phillips Jt Ten Tod 44942 Cedar Ave, Apt 238, Lancaster, CA 93534 | 3 |
| Leah Fisher | 5989 Terrapin Pl, Alexandria, VA 22310 | 3 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Luke Schumacher | 706 North Worth Street, Sullivan, IL 61951-1565 | 3 |
| Mariam Lee | 430 E 162nd St, South Holland, IL 60473 | 3 |
| Santhosh Kumar Gundu | Santhosh Kumar Gundu Legacy Barn Drive, 302 Collierville, TN 38017 | 3 |
| Tse Chi Chad Yen | 5504 Country Club Drive, Farmington, NM 87402 | 3 |
| Robert Gibson | 425 Brannan St Fl 2, San Francisco, CA 94107-7006 | 3 |
| Gaetan Raoul Metra | 3732 29th Ave S, Minneapolis, MN 55406-2520 | 2 |
| Adam Pecina | 284 Hickory Ln, South Elgin, IL 60177-2303 | 2 |
| Austin Holt | 440 Rainbow Ave, Rainsville, AY 35986-6722 | 2 |
| Avery Orr Sandler | 90 S Main St, Alfred, NY 14802 | 2 |
| Benjamin Walker | 303 Shiloh Church Road, Lot 22 Montezuma, GA 31063-5655 | 2 |
| Bonita Patton Judge | 3794 Foxton Dr, Winston-Salem NC 27105-3300 | 2 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Brooks Heder | 934 E 100 N Pleasant Grove, UT 84062-2508 | 2 |
| David Privitte | 3707 Penniman Ave, Oakland, CA 94619-1117 | 2 |
| Elizabeth V O'donnell | Elizabeth V O'donnell Michael L O'donnell 2978 Masters Ct, Pinckney, MI 48169 | 2 |
| Felipe Chavez | 8677 Dearborn Avenue, South Gate, CA 90280-2904 | 2 |
| Frank Provencio | 3012 Bear Lake Place, El Paso, TX 79936-3354 | 2 |
| Huy Pham | 5051 El Don Dr, 1908 Rocklin, CA 95677-4430 | 2 |
| Imani Wallace IRA Td Ameritrade | Imani Wallace IRA Td Ameritrade Clearing Custodian 1640 Sw 116th Ave, Pembroke Pines, FL 33025-5709 | 2 |
| Ivan Islamaj | 6770 Indian Creek Dr, Apt 12e, Miami Beach, FL 33141-5712 | 2 |
| John Tung | 57 Johnson Street, 1 Lynn, MA 01902 | 2 |
| Joseph Rey | 4208 Duffer Loop, Sebring, FL 33872-3858 | 2 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Larry K Smith | PO Box 4004, Parkersburg, WV 26104 | 2 |
| Murali Gottumukkala | 5496 Coreopsis Ct, Centreville, VA 20120-3094 | 2 |
| Perry Brainard | 21524 Southeast 149th Street, Newalla, OK 74857-9189 | 2 |
| Phillip Cleveland | 1129 County St, Portsmouth, VA 23704-3347 | 2 |
| Pinchos Kaplan | 18 Idaho St, Passaic, NJ 07055-3337 | 2 |
| Robert Filar | 1816 Marshall Road, Dundalk, MD 21222-3137 | 2 |
| Shloime Feig | 4510 17th Avenue, Brooklyn, NY 11204-1110 | 2 |
| Solomon Sands | 246 Oak Valley Dr, Macon, GA 31217 | 2 |
| Susan Barbato | 2621 Sipp Ave, Medford, NY 11763-2042 | 2 |
| Taylor Glenn Gibson Roth IRA Td | Taylor Glenn Gibson Roth IRA Td Ameritrade Clearing Custodian 11005 Tara Glenn Ct, Apt 334, Charlotte, NC 28277-2248 | 2 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Thomas Wanek | 7638 Ohio Plz, Omaha, NE 68134-5215 | 2 |
| USAA Federal Savings Bank | USAA Federal Savings Bank Roth IRA FBO Thomas M Houts PO Box 471, Burkeville, VA 23922 | 2 |
| Vida Animwaa | 110 Garden Wood Dr, Atlanta, GA 30349-6200 | 2 |
| Brian Zolynas | IRA FBO Brian Zolynas Pershing LLC As Custodian 5895 Elder Circle, Livermore, CA 94550-7068 | 2 |
| Michael Lane Galey | 2000 Connecticut Ave NW, Apt 709, Washington, DC 20008-6123 | 2 |
| Eric Hobb | Eric Hobb Nerissa Millo Ten Com 23618 39th Pl W Brier, WA 98036-8453 | 2 |
| Jomi C Joseph | Jomi C Joseph Tiffany C Joseph Jt Ten 2808 Saint Cloud Oaks Dr, Valrico, FL 33594-3839 | 2 |
| Thomas Joseph Kiblin | Thomas Joseph Kiblin Cara Kiblin Jt Ten 42432 Grahams Stable Sq, Ashburn, VA 20148-5740 | 2 |
| Kajal Kanuga | 623 Limerick Lane, Apt 1A, Schaumburg, IL 60193-3236 | 2 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Siddharth Kirti Desai | 129 Greenwood St, Wakefield, MA 01880-4070 | 2 |
| Andy Walter Braun | Andy Walter Braun Amanda Jean Braun Jt Ten 1601 26th Ave, Sw Altoona ,IA 50009-3928 | 1 |
| Matthew Shih | 9748 Pauline Drive, Cypress, CA 90630-4035 | 1 |
| Aaron D Tieffel | 604 W Edgar Ave, Effingham, IL 62401 | 1 |
| Ali Marzoughi | 115 Alberti Aisle, Irvine, CA 92614-5936 | 1 |
| Andrew Fender | 780 E 1000 N 37, Logan, UT 84321-2527 | 1 |
| Bradley E Martin | Bradley E Martin Gail A Joy 15105 W Vassar Ave, Lakewood, CO 80228 | 1 |
| Cellin Neptune | 3320 Cross Fox Dr, Mulberry, FL 33860-8612 | 1 |
| Cesar Aceves Zepeda | 9487 Diamond Willow Ct, Las Vegas, NV 89178-8230 | 1 |
| Cesar Aceves Zepeda | 9487 Diamond Willow Ct, Las Vegas, NV 89178-8230 | 1 |
| Cheryl Hazelton | 45 Twin Pines Drive, Apt 9B, | 1 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | Brooklyn, NY 11239 | |
| Dirk Allie | 510 Hibiscus Dr, Apt D202, Redlands, CA 92373-6159 | 1 |
| Elysia Moreno | 3704 Minglewood Blvd, Houston, TX 77023-6414 | 1 |
| Emmanuel Brown Ankomah | 160 Bristol Ave, Pawtucket, RI 02861-2241 | 1 |
| Erik Shepard-Lewis | 108 Smith Ave, Smithfield, RI 02828-1611 | 1 |
| Erin Hess | 4953 Stillwood Lane, Liverpool, NY 13088 | 1 |
| Glenn Deuman | 1130 E Breckenridge St, Ferndale, MI 48220-1527 | 1 |
| Glenn Deuman | 1130 E Breckenridge St, Ferndale, MI 48220-1527 | 1 |
| Glenn Deuman | 1130 E Breckenridge St, Ferndale, MI 48220-1527 | 1 |
| H Lawerence Yang | 2001 John S. Gibson Blvd, Larry Yang-Mtc-Project San Pedro, CA 90731-1507 | 1 |
| Haemin Yoo | 6146 223rd Place, Fl2, Oakland Gardens, NY 11364-2329 | 1 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Isabelita Briones Donigan IRA Td | Isabelita Briones Donigan IRA Td Ameritrade Clearing Custodian, 14305 Sw Barrows Rd, Beaverton, OR 97007-6136 | 1 |
| Jason Lloyd Parks Rollover IRA Td | Jason Lloyd Parks Rollover IRA Td Ameritrade Clearing Custodian 13820 51st Ave, E Tacoma, WA 98446-4106 | 1 |
| Jennie Aronson | 7601 Saint Luke's Rd. Land, O Lakes, FL 34638 | 1 |
| John Christopher Svedese | 1644 74th Street, Brooklyn, NY 11204 | 1 |
| John Holman | 301 North Las Vegas Trail 150893 White Settlement, TX 76108-6630 | 1 |
| Joseph Rey | 4208 Duffer Loop, Sebring, FL 33872-3858 | 1 |
| Joseph Rey | 4208 Duffer Loop, Sebring, FL 33872-3858 | 1 |
| Juan Figueroa | 196 South Double Tree Way, Madera, CA 93637-8831 | 1 |
| Keith Martin Sharick | 5330 Antigua Cir, Vero Beach, FL 32967-7602 | 1 |
| Keldrick Porch | 1222 Darren Dr, Portsmouth, VA 23701-3731 | 1 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Kent Nelson | 9910 36th St Nw Gig Harbor, WA 98335-5894 | 1 |
| Lauren Ross | 7668 Alivia Cir, Springdale, AR 72762-0980 | 1 |
| Leah Fisher | 5989 Terrapin Pl, Alexandria, VA 22310 | 1 |
| Luke Schumacher | 706 North Worth Street, Sullivan, IL 61951-1565 | 1 |
| Luke Schumacher | 706 North Worth Street, Sullivan, IL 61951-1565 | 1 |
| Lydia Williams-Sliman | 8660 Kennerly Ct, Ooltewah, TN 37363-1408 | 1 |
| M1 Finance | M1 Finance Fractional Inventory Account 213 West Institute Place, Suite 301, Chicago, IL 60610 | 1 |
| Marie L Joinville | 961 Sw 82 Terrace, North Lauderdale, FL 33068 | 1 |
| Martin Young | 25434 W Carson Dr, Buckeye, AZ 85326-2538 | 1 |
| Melissa Lannom | 5446 Cool Creek Ct, Lula, GA 30554-2627 | 1 |
| Melissa Lannom | 5446 Cool Creek Ct, Lula, GA | 1 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| | 30554-2627 | |
| Michelle Phillips Ennis | 225 Cherry Avenue, Watertown, CT 06795-2811 | 1 |
| Murali Gottumukkala | 5496 Coreopsis Ct, Centreville, VA 20120-3094 | 1 |
| Nicholas C Ellerbeck | 506 Kimberly St, Leesburg, OH 45135 | 1 |
| Nicole M Rusnak IRA | 12281 Elm Forest Court, Unit F, Clarksburg, MD 20871 | 1 |
| Pamela Nguyen | 8422 Torchwood Cir, Westminster, CA 92683-6335 | 1 |
| Pedro Garcia | 5912 Jackson Street, Apt A8, Philadelphia, PA 19135-4038 | 1 |
| Samuel Santos | 40 Pendell Road, Poughkeepsie, NY 12601-1513 | 1 |
| Samuel Santos | 40 Pendell Road, Poughkeepsie, NY 12601-1513 | 1 |
| Samuel Santos | 40 Pendell Road, Poughkeepsie, NY 12601-1513 | 1 |
| Saud Choudhry | 6 Filman Cres Cavan Monaghan, ON K9j 0e5 | 1 |
| Matthew Michael | Scottrade Inc Cust FBO Matthew Michael Stuckmeyer Rot 614 | 1 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Stuckmeyer | Pardella Ave, Saint Louis, MO 63125 | |
| Solomon Sands | 246 Oak Valley Dr, Macon, GA 31217 | 1 |
| Stephanie Barklage | 1882 E 104th Ave, Unit 1135, Thornton, CO 80233-4341 | 1 |
| Terrence Lay | 6307 Almond Dr, Bakersfield, CA 93308-2101 | 1 |
| USAA Federal Savings Bank | USAA Federal Savings Bank Roth IRA FBO Garrett E Wineman, 106 Old Beeville Hwy, Refugio, TX 78377 | 1 |
| USAA Federal Savings Bank | USAA Federal Savings Bank Roth IRA FBO Justin W Kindschi 4117 Las Cruces Way, Rockledge, FL 32955 | 1 |
| Wade Oney | 5518 Osprey Isle Ln, Orlando, FL 32819-4074 | 1 |
| Waseem Alhomedi | 4915 East Mckinley Avenue, Fresno, CA 93727-1951 | 1 |
| Zachary Ninger | 9281 Savannah Estates Dr, Lake Worth, FL 33467-6986 | 1 |
| Oscar Gerardo Rabasa | 175 W Saint James St, Unit 1207, San Jose, CA 95110-2418 | 1 |

| Equity Security Holder | Address | Number of Shares of Common Stock |
|---|---|---|
| Sean Sullivan | 19564 Hollygrape St, Bend, OR 97702-2914 | 1 |
| Sharath C Babu | 85 Baldwin Place Road, Mahopac, NY 10541-2212 | 1 |
| Ezra Alexander Cohen | 1028 Township Line Road, Elkins Park, PA 19027-1542 | 1 |
| Erin C Lasquade | 5750 Woodman Ave, Unit 1, Van Nuys, CA 91401-4486 | 1 |
| Riddhit Mitra | 1 Bayard Road, Apt 53, Pittsburgh, PA 15213-1913 | 1 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re* | Chapter 11 |
| **PATRIOT NATIONAL, INC.,** | Case No. 18-_____ (___) |
| **Debtor.** | (Joint Administration Requested) |

## CERTIFICATION OF CREDITOR MATRIX

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the above captioned debtor (the "Debtor")[1] hereby certifies that the Creditor Matrix submitted herewith contains the names and addresses of the Debtor's creditors. To the best of the Debtor's knowledge, the *Creditor Matrix* is complete, correct, and consistent with the Debtor's books and records.[2]

The information contained herein is based upon a review of the Debtor's books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.

---

[1] The Debtor's noticing address in this chapter 11 case is 401 East Las Olas Boulevard, Suite 1650, Fort Lauderdale, FL 33301.

[2] While the Debtor believes that the *Creditor Matrix* is substantially complete, the Debtor is continuing to update the *Creditor Matrix* and will file an updated list, as appropriate.

| | |
|---|---|
| *In re* | Chapter 11 |
| **PATRIOT NATIONAL, INC.,** | Case No. 18-_____ (____) |
| **Debtor.** | (Joint Administration Requested) |

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rules of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned authorized officer of the above-captioned Debtor, certifies that the following is a corporation other than the Debtor, or a governmental unit, that directly or indirectly owns 10% or more of any class of the corporation's equity interests, or states that there are no entities to report under FRBP 7007.1.

☐ None [*check if applicable*]

| | |
|---|---|
| Name: | Steven M. Mariano |
| Address: | 414 Riveria Drive |
| | Fort Lauderdale, FL 33301 |
| | |
| Name: | Guarantee Insurance Group, Inc. |
| Address: | 401 East Las Olas Boulevard, Suite 1540 |
| | Fort Lauderdale, FL 33301 |

Debtor Name  Patriot National, Inc.

United States Bankruptcy Court for the: _____ District of  Delaware
                                                                    (State)

Case number (*if known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☑ Other document that requires a declaration  Corporate Ownership Statement, List of Equity Security Holders, Certification of Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  01/30 /2018          ✗ _____
             MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                    James S. Feltman
                                    Printed name

                                    Chief Restructuring Officer
                                    Position or relationship to debtor